# Exhibit 77

# HGAC

**HOUSTON-GALVESTON AREA COUNCIL**
PO Box 22777 • 3555 Timmons Ln. • Houston, Texas 77227-2777

## FACSIMILE TRANSMITTAL SHEET

| | |
|---|---|
| TO: **Naomi** | FROM: **Trinh Nguyen** |
| COMPANY: | DATE: **11/06/01** |
| FAX NUMBER: **713-222-0260** | TOTAL NO. OF PAGES INCLUDING COVER: **18** |
| PHONE NUMBER: **713-222-7788** | SENDER'S EMAIL ADDRESS: **tmnguyen@hgac.cog.tx.us** |
| RE: **Data Request** | SENDER'S PHONE AND FAX NUMBER: **713-993-4562** |

☐ URGENT   ☐ FOR REVIEW   ☐ PLEASE COMMENT   ☐ PLEASE REPLY

NOTES/COMMENTS:

Naomi,

Attached are the following, per your request:

(1) population by age, sex and race from the 1990 Census - source: Census Bureau
(2) 1991 - 1995 population estimates for Harris County by age, sex and race - source: Texas State Data Center

Please let me know if have any questions or need further assistance. Thank you, and have a nice day.

Trinh

**Please recycle**

ESTIMATES OF THE
POPULATION BY AGE, SEX, AND RACE/ETHNICITY
FOR JULY 1, 1991
FOR
HARRIS COUNTY

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 2,884,993 | 1,433,274 | 1,451,719 | 766,774 | 783,700 | 254,729 | 286,093 | 59,043 | 57,081 | 352,728 | 324,845 |
| < 1 Year | 57,504 | 29,285 | 28,219 | 11,773 | 11,266 | 6,282 | 6,188 | 1,166 | 1,112 | 10,064 | 9,653 |
| 1 Year | 53,388 | 27,260 | 26,128 | 11,764 | 11,166 | 5,852 | 5,637 | 989 | 890 | 8,655 | 8,435 |
| 2 Years | 51,427 | 26,219 | 25,208 | 11,557 | 11,058 | 5,425 | 5,257 | 964 | 933 | 8,273 | 7,960 |
| 3 Years | 50,119 | 25,583 | 24,536 | 11,310 | 10,751 | 5,245 | 5,184 | 945 | 912 | 8,083 | 7,689 |
| 4 Years | 48,561 | 24,935 | 23,626 | 11,052 | 10,557 | 5,070 | 4,872 | 909 | 830 | 7,904 | 7,367 |
| 5 Years | 48,396 | 24,702 | 23,694 | 11,207 | 10,767 | 4,931 | 4,803 | 924 | 905 | 7,640 | 7,219 |
| 6 Years | 47,568 | 24,223 | 23,345 | 10,943 | 10,532 | 4,917 | 4,812 | 961 | 912 | 7,402 | 7,089 |
| 7 Years | 46,304 | 23,544 | 22,760 | 10,685 | 10,304 | 4,693 | 4,665 | 991 | 914 | 7,175 | 6,877 |
| 8 Years | 46,442 | 23,747 | 22,695 | 10,720 | 10,237 | 4,773 | 4,542 | 1,015 | 973 | 7,239 | 6,943 |
| 9 Years | 44,912 | 22,916 | 21,996 | 10,362 | 9,975 | 4,597 | 4,465 | 979 | 897 | 6,978 | 6,659 |
| 10 Years | 45,441 | 23,731 | 22,710 | 10,686 | 10,135 | 4,988 | 4,754 | 971 | 952 | 7,089 | 6,869 |
| 11 Years | 46,104 | 23,622 | 22,482 | 10,711 | 10,044 | 5,031 | 4,850 | 977 | 966 | 6,903 | 6,622 |
| 12 Years | 43,265 | 21,978 | 21,287 | 9,962 | 9,512 | 4,696 | 4,707 | 970 | 915 | 6,350 | 6,153 |
| 13 Years | 41,589 | 21,123 | 20,466 | 9,509 | 9,230 | 4,497 | 4,453 | 953 | 888 | 6,164 | 5,895 |
| 14 Years | 40,598 | 20,682 | 19,916 | 9,336 | 8,998 | 4,356 | 4,285 | 965 | 896 | 6,025 | 5,737 |
| 15 Years | 40,236 | 20,658 | 19,578 | 9,306 | 8,871 | 4,276 | 4,177 | 991 | 844 | 6,085 | 5,686 |
| 16 Years | 40,536 | 20,808 | 19,728 | 9,294 | 8,928 | 4,409 | 4,182 | 1,018 | 881 | 6,087 | 5,737 |
| 17 Years | 40,433 | 20,624 | 19,809 | 9,170 | 8,953 | 4,370 | 4,272 | 1,038 | 921 | 6,046 | 5,663 |
| 18 Years | 42,483 | 21,730 | 20,753 | 9,589 | 9,474 | 4,665 | 4,638 | 1,076 | 944 | 6,400 | 5,697 |
| 19 Years | 42,616 | 21,983 | 20,633 | 9,706 | 9,383 | 4,696 | 4,639 | 995 | 905 | 6,586 | 5,706 |
| 20 Years | 43,291 | 22,246 | 21,045 | 9,732 | 9,444 | 4,660 | 4,778 | 986 | 889 | 6,868 | 5,934 |
| 21 Years | 43,345 | 21,946 | 21,399 | 9,512 | 9,578 | 4,252 | 4,776 | 991 | 863 | 7,191 | 6,182 |
| 22 Years | 42,428 | 21,546 | 20,882 | 9,204 | 9,277 | 4,083 | 4,667 | 974 | 899 | 7,285 | 6,039 |
| 23 Years | 43,316 | 21,744 | 21,572 | 9,192 | 9,921 | 4,035 | 4,625 | 1,002 | 860 | 7,515 | 6,166 |
| 24 Years | 46,539 | 23,249 | 23,290 | 10,290 | 11,126 | 4,205 | 4,838 | 956 | 926 | 7,798 | 6,400 |
| 25 Years | 49,657 | 25,092 | 24,565 | 11,604 | 11,930 | 4,453 | 5,063 | 1,022 | 950 | 8,013 | 6,622 |
| 26 Years | 53,243 | 26,929 | 26,314 | 12,809 | 13,068 | 4,636 | 5,377 | 1,089 | 1,018 | 8,395 | 6,851 |
| 27 Years | 55,186 | 27,836 | 27,350 | 13,611 | 13,829 | 4,666 | 5,524 | 1,135 | 1,055 | 8,424 | 6,942 |
| 28 Years | 56,454 | 28,452 | 28,002 | 14,329 | 14,453 | 4,657 | 5,601 | 1,147 | 1,045 | 8,319 | 6,903 |
| 29 Years | 55,265 | 27,965 | 27,300 | 14,467 | 14,440 | 4,516 | 5,324 | 1,092 | 1,020 | 7,890 | 6,516 |
| 30 Years | 59,116 | 29,879 | 29,237 | 15,765 | 15,597 | 4,844 | 5,838 | 1,151 | 1,065 | 8,119 | 6,737 |
| 31 Years | 60,857 | 30,739 | 30,118 | 16,445 | 16,147 | 4,898 | 5,941 | 1,193 | 1,220 | 8,203 | 6,810 |
| 32 Years | 59,437 | 29,882 | 29,555 | 16,615 | 16,199 | 4,779 | 5,758 | 1,194 | 1,227 | 7,294 | 6,371 |
| 33 Years | 59,242 | 29,966 | 29,276 | 16,904 | 16,255 | 4,791 | 5,639 | 1,200 | 1,263 | 7,071 | 6,119 |
| 34 Years | 57,824 | 29,284 | 28,540 | 16,601 | 15,893 | 4,711 | 5,576 | 1,172 | 1,230 | 6,800 | 5,841 |
| 35 Years | 56,794 | 28,805 | 27,989 | 16,371 | 15,559 | 4,728 | 5,507 | 1,182 | 1,237 | 6,524 | 5,686 |

Harris County Page 2

1991

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 Years | 56,120 | 28,577 | 27,543 | 16,344 | 15,356 | 4,665 | 5,418 | 1,233 | 1,248 | 6,335 | 5,521 |
| 37 Years | 53,219 | 26,874 | 26,345 | 15,563 | 15,021 | 4,344 | 5,064 | 1,196 | 1,196 | 5,771 | 5,064 |
| 38 Years | 51,280 | 25,811 | 25,469 | 15,102 | 14,637 | 4,074 | 4,877 | 1,240 | 1,223 | 5,395 | 4,732 |
| 39 Years | 47,745 | 23,939 | 23,806 | 14,178 | 13,598 | 3,778 | 4,632 | 1,172 | 1,187 | 4,811 | 4,309 |
| 40 Years | 47,794 | 23,815 | 23,979 | 13,948 | 13,718 | 3,966 | 4,750 | 1,164 | 1,225 | 4,737 | 4,278 |
| 41 Years | 46,930 | 23,277 | 23,653 | 13,677 | 13,800 | 3,842 | 4,517 | 1,173 | 1,233 | 4,585 | 4,095 |
| 42 Years | 44,333 | 22,048 | 22,285 | 13,389 | 13,277 | 3,460 | 4,169 | 1,129 | 1,126 | 4,070 | 3,713 |
| 43 Years | 43,814 | 21,824 | 21,990 | 13,790 | 13,645 | 3,184 | 3,796 | 1,029 | 1,030 | 3,821 | 3,519 |
| 44 Years | 43,451 | 21,696 | 21,755 | 13,951 | 13,792 | 3,076 | 3,533 | 1,001 | 975 | 3,668 | 3,455 |
| 45 Years | 36,452 | 18,177 | 18,275 | 11,519 | 11,383 | 2,652 | 3,072 | 840 | 869 | 3,166 | 2,951 |
| 46 Years | 34,667 | 17,349 | 17,318 | 10,898 | 10,738 | 2,542 | 2,998 | 801 | 809 | 3,108 | 2,773 |
| 47 Years | 33,161 | 16,490 | 16,671 | 10,750 | 10,615 | 2,308 | 2,782 | 736 | 711 | 2,696 | 2,563 |
| 48 Years | 32,733 | 16,326 | 16,407 | 10,693 | 10,564 | 2,312 | 2,759 | 767 | 678 | 2,554 | 2,406 |
| 49 Years | 29,037 | 14,582 | 14,455 | 9,514 | 9,244 | 2,125 | 2,425 | 694 | 586 | 2,249 | 2,200 |
| 50 Years | 27,894 | 14,102 | 13,792 | 9,133 | 8,677 | 2,057 | 2,444 | 703 | 550 | 2,209 | 2,121 |
| 51 Years | 26,513 | 13,332 | 13,181 | 8,671 | 8,388 | 1,945 | 2,334 | 623 | 540 | 2,093 | 1,919 |
| 52 Years | 24,438 | 12,099 | 12,339 | 7,894 | 7,921 | 1,822 | 2,189 | 493 | 471 | 1,890 | 1,758 |
| 53 Years | 23,536 | 11,545 | 11,991 | 7,574 | 7,714 | 1,724 | 2,141 | 461 | 408 | 1,786 | 1,728 |
| 54 Years | 22,113 | 10,873 | 11,240 | 7,187 | 7,150 | 1,651 | 2,073 | 446 | 356 | 1,589 | 1,661 |
| 55 Years | 21,688 | 10,630 | 11,058 | 7,042 | 6,963 | 1,639 | 2,102 | 414 | 364 | 1,535 | 1,629 |
| 56 Years | 21,588 | 10,544 | 11,044 | 6,932 | 6,964 | 1,677 | 2,094 | 303 | 341 | 1,552 | 1,645 |
| 57 Years | 20,222 | 9,775 | 10,447 | 6,478 | 6,665 | 1,554 | 1,986 | 350 | 304 | 1,393 | 1,492 |
| 58 Years | 19,607 | 9,496 | 10,111 | 6,321 | 6,486 | 1,559 | 1,883 | 300 | 299 | 1,316 | 1,443 |
| 59 Years | 18,778 | 9,011 | 9,767 | 6,117 | 6,409 | 1,399 | 1,782 | 256 | 246 | 1,239 | 1,330 |
| 60 Years | 19,201 | 9,304 | 9,897 | 6,439 | 6,498 | 1,403 | 1,806 | 255 | 260 | 1,207 | 1,333 |
| 61 Years | 19,078 | 9,039 | 10,039 | 6,223 | 6,599 | 1,391 | 1,811 | 252 | 280 | 1,173 | 1,351 |
| 62 Years | 17,826 | 8,412 | 9,414 | 5,793 | 6,214 | 1,329 | 1,740 | 219 | 235 | 1,071 | 1,225 |
| 63 Years | 17,638 | 8,435 | 9,203 | 5,869 | 6,170 | 1,328 | 1,669 | 217 | 216 | 1,021 | 1,148 |
| 64 Years | 16,933 | 7,988 | 8,945 | 5,623 | 5,989 | 1,234 | 1,612 | 187 | 238 | 944 | 1,106 |
| 65 Years | 16,521 | 7,756 | 8,765 | 5,472 | 5,903 | 1,220 | 1,624 | 180 | 250 | 984 | 988 |
| 66 Years | 16,392 | 7,428 | 8,964 | 5,259 | 6,056 | 1,187 | 1,612 | 175 | 234 | 807 | 1,062 |
| 67 Years | 15,484 | 6,997 | 8,487 | 4,859 | 5,705 | 1,167 | 1,513 | 170 | 214 | 801 | 975 |
| 68 Years | 14,508 | 6,521 | 7,987 | 4,524 | 5,509 | 1,097 | 1,378 | 157 | 185 | 743 | 915 |
| 69 Years | 13,398 | 5,932 | 7,466 | 4,175 | 5,186 | 977 | 1,270 | 144 | 188 | 636 | 822 |
| 70 Years | 12,621 | 5,597 | 7,024 | 3,968 | 4,911 | 902 | 1,199 | 152 | 163 | 575 | 751 |
| 71 Years | 11,483 | 4,917 | 6,566 | 3,434 | 4,550 | 814 | 1,182 | 139 | 161 | 530 | 673 |
| 72 Years | 10,186 | 4,352 | 5,834 | 3,008 | 4,056 | 765 | 1,056 | 109 | 140 | 470 | 582 |
| 73 Years | 9,467 | 3,963 | 5,504 | 2,837 | 3,875 | 644 | 941 | 91 | 137 | 391 | 551 |
| 74 Years | 8,678 | 3,457 | 5,221 | 2,457 | 3,671 | 560 | 911 | 95 | 129 | 345 | 510 |
| 75 Years + | 77,550 | 26,071 | 51,479 | 18,076 | 37,148 | 4,676 | 8,727 | 614 | 911 | 2,705 | 4,693 |

ESTIMATES OF THE
POPULATION BY AGE, SEX, AND RACE/ETHNICITY
FOR JULY 1, 1992
FOR
HARRIS COUNTY

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 2,944,348 | 1,463,067 | 1,481,281 | 773,906 | 791,053 | 259,162 | 290,812 | 61,829 | 59,738 | 368,170 | 339,678 |
| < 1 Year | 58,235 | 29,739 | 28,496 | 11,387 | 10,857 | 6,367 | 6,117 | 1,243 | 1,165 | 10,742 | 10,357 |
| 1 Year | 57,816 | 29,441 | 28,375 | 11,790 | 11,286 | 6,284 | 6,188 | 1,192 | 1,135 | 10,175 | 9,766 |
| 2 Years | 53,715 | 27,420 | 26,295 | 11,786 | 11,185 | 5,855 | 5,642 | 1,015 | 915 | 8,764 | 8,553 |
| 3 Years | 51,766 | 26,387 | 25,379 | 11,577 | 11,081 | 5,430 | 5,263 | 990 | 957 | 8,390 | 8,078 |
| 4 Years | 50,461 | 25,752 | 24,709 | 11,330 | 10,773 | 5,253 | 5,191 | 972 | 937 | 8,197 | 7,808 |
| 5 Years | 48,851 | 25,085 | 23,766 | 11,069 | 10,575 | 5,076 | 4,877 | 938 | 855 | 8,002 | 7,459 |
| 6 Years | 48,680 | 24,849 | 23,831 | 11,222 | 10,783 | 4,936 | 4,807 | 953 | 931 | 7,738 | 7,310 |
| 7 Years | 47,857 | 24,373 | 23,484 | 10,960 | 10,547 | 4,923 | 4,818 | 989 | 938 | 7,501 | 7,181 |
| 8 Years | 46,594 | 23,695 | 22,899 | 10,703 | 10,322 | 4,700 | 4,669 | 1,020 | 939 | 7,272 | 6,969 |
| 9 Years | 46,737 | 23,899 | 22,838 | 10,737 | 10,255 | 4,779 | 4,548 | 1,044 | 999 | 7,339 | 7,036 |
| 10 Years | 45,276 | 23,116 | 22,160 | 10,384 | 9,997 | 4,602 | 4,472 | 1,007 | 923 | 7,123 | 6,768 |
| 11 Years | 46,816 | 23,937 | 22,879 | 10,709 | 10,158 | 4,992 | 4,761 | 999 | 980 | 7,237 | 6,980 |
| 12 Years | 46,480 | 23,829 | 22,651 | 10,735 | 10,068 | 5,040 | 4,859 | 1,005 | 992 | 7,049 | 6,732 |
| 13 Years | 43,632 | 22,180 | 21,452 | 9,985 | 9,533 | 4,702 | 4,712 | 998 | 943 | 6,495 | 6,264 |
| 14 Years | 41,953 | 21,321 | 20,632 | 9,529 | 9,253 | 4,501 | 4,457 | 981 | 915 | 6,310 | 6,007 |
| 15 Years | 41,188 | 20,988 | 20,200 | 9,385 | 9,048 | 4,365 | 4,299 | 1,002 | 929 | 6,236 | 5,924 |
| 16 Years | 40,824 | 20,958 | 19,866 | 9,351 | 8,921 | 4,285 | 4,192 | 1,030 | 877 | 6,292 | 5,876 |
| 17 Years | 41,115 | 21,103 | 20,012 | 9,335 | 8,976 | 4,410 | 4,195 | 1,057 | 914 | 6,301 | 5,927 |
| 18 Years | 41,339 | 21,109 | 20,230 | 9,313 | 9,067 | 4,425 | 4,311 | 1,093 | 974 | 6,278 | 5,678 |
| 19 Years | 43,066 | 22,020 | 21,046 | 9,630 | 9,526 | 4,669 | 4,654 | 1,116 | 976 | 6,605 | 5,890 |
| 20 Years | 43,207 | 22,298 | 20,909 | 9,782 | 9,448 | 4,676 | 4,639 | 1,052 | 949 | 6,788 | 5,873 |
| 21 Years | 43,861 | 22,539 | 21,322 | 9,776 | 9,488 | 4,656 | 4,789 | 1,039 | 936 | 7,068 | 6,109 |
| 22 Years | 43,962 | 22,260 | 21,702 | 9,567 | 9,641 | 4,251 | 4,792 | 1,045 | 907 | 7,397 | 6,362 |
| 23 Years | 43,053 | 21,874 | 21,179 | 9,270 | 9,340 | 4,080 | 4,678 | 1,027 | 947 | 7,489 | 6,214 |
| 24 Years | 43,956 | 22,086 | 21,870 | 9,263 | 9,982 | 4,030 | 4,637 | 1,060 | 906 | 7,725 | 6,345 |
| 25 Years | 46,665 | 23,280 | 23,385 | 10,212 | 11,085 | 4,177 | 4,833 | 987 | 960 | 7,904 | 6,507 |
| 26 Years | 50,051 | 25,280 | 24,771 | 11,633 | 11,964 | 4,441 | 5,065 | 1,070 | 1,001 | 8,136 | 6,741 |
| 27 Years | 53,636 | 27,107 | 26,529 | 12,825 | 13,105 | 4,628 | 5,384 | 1,137 | 1,068 | 8,517 | 6,972 |
| 28 Years | 55,564 | 28,011 | 27,553 | 13,624 | 13,860 | 4,659 | 5,529 | 1,178 | 1,104 | 8,550 | 7,060 |
| 29 Years | 56,825 | 28,619 | 28,206 | 14,340 | 14,488 | 4,642 | 5,601 | 1,194 | 1,095 | 8,443 | 7,022 |
| 30 Years | 55,422 | 28,009 | 27,413 | 14,451 | 14,458 | 4,487 | 5,323 | 1,121 | 1,053 | 7,950 | 6,579 |
| 31 Years | 59,308 | 29,958 | 29,350 | 15,753 | 15,615 | 4,828 | 5,832 | 1,188 | 1,101 | 8,189 | 6,802 |
| 32 Years | 61,070 | 30,827 | 30,243 | 16,442 | 16,171 | 4,879 | 5,940 | 1,229 | 1,256 | 8,277 | 6,876 |
| 33 Years | 59,614 | 29,949 | 29,665 | 16,596 | 16,214 | 4,756 | 5,752 | 1,230 | 1,264 | 7,367 | 6,435 |
| 34 Years | 59,422 | 30,034 | 29,388 | 16,889 | 16,271 | 4,768 | 5,633 | 1,237 | 1,300 | 7,140 | 6,184 |
| 35 Years | 57,878 | 29,274 | 28,604 | 16,550 | 15,893 | 4,684 | 5,564 | 1,200 | 1,260 | 6,840 | 5,887 |

Harris County Page 2

1992

| Age | Total | Total Male | Female | Anglo Male | Female | Black Male | Female | Other Male | Female | Spanish Origin Male | Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 Years | 56,877 | 28,809 | 28,068 | 16,337 | 15,566 | 4,705 | 5,500 | 1,210 | 1,267 | 6,557 | 5,735 |
| 37 Years | 56,220 | 28,602 | 27,618 | 16,323 | 15,362 | 4,640 | 5,412 | 1,261 | 1,277 | 6,378 | 5,567 |
| 38 Years | 53,286 | 26,871 | 26,415 | 15,531 | 15,025 | 4,311 | 5,055 | 1,222 | 1,225 | 5,807 | 5,110 |
| 39 Years | 51,358 | 25,816 | 25,542 | 15,062 | 14,641 | 4,054 | 4,869 | 1,260 | 1,252 | 5,432 | 4,790 |
| 40 Years | 47,718 | 23,897 | 23,821 | 14,135 | 13,694 | 3,750 | 4,618 | 1,189 | 1,199 | 4,823 | 4,410 |
| 41 Years | 47,777 | 23,784 | 23,993 | 13,903 | 13,716 | 3,944 | 4,741 | 1,182 | 1,237 | 4,755 | 4,299 |
| 42 Years | 46,905 | 23,236 | 23,669 | 13,634 | 13,806 | 3,812 | 4,502 | 1,186 | 1,244 | 4,604 | 4,117 |
| 43 Years | 44,302 | 22,010 | 22,292 | 13,342 | 13,269 | 3,437 | 4,153 | 1,146 | 1,137 | 4,085 | 3,733 |
| 44 Years | 43,773 | 21,777 | 21,996 | 13,737 | 13,630 | 3,159 | 3,783 | 1,044 | 1,041 | 3,837 | 3,542 |
| 45 Years | 43,347 | 21,620 | 21,727 | 13,884 | 13,762 | 3,053 | 3,517 | 1,010 | 983 | 3,673 | 3,465 |
| 46 Years | 36,397 | 18,129 | 18,268 | 11,484 | 11,360 | 2,622 | 3,056 | 853 | 878 | 3,170 | 2,966 |
| 47 Years | 34,615 | 17,300 | 17,315 | 10,852 | 10,723 | 2,517 | 2,987 | 812 | 819 | 3,119 | 2,786 |
| 48 Years | 33,104 | 16,442 | 16,662 | 10,700 | 10,592 | 2,285 | 2,772 | 749 | 722 | 2,708 | 2,576 |
| 49 Years | 32,673 | 16,281 | 16,392 | 10,648 | 10,544 | 2,289 | 2,744 | 777 | 698 | 2,567 | 2,416 |
| 50 Years | 28,929 | 14,503 | 14,426 | 9,461 | 9,219 | 2,090 | 2,407 | 698 | 589 | 2,254 | 2,211 |
| 51 Years | 27,806 | 14,039 | 13,767 | 9,086 | 8,653 | 2,031 | 2,432 | 707 | 555 | 2,215 | 2,127 |
| 52 Years | 26,419 | 13,265 | 13,154 | 8,624 | 8,364 | 1,916 | 2,318 | 626 | 544 | 2,099 | 1,928 |
| 53 Years | 24,340 | 12,028 | 12,312 | 7,837 | 7,895 | 1,800 | 2,173 | 497 | 475 | 1,894 | 1,769 |
| 54 Years | 23,416 | 11,454 | 11,962 | 7,508 | 7,687 | 1,691 | 2,126 | 463 | 413 | 1,792 | 1,736 |
| 55 Years | 21,970 | 10,769 | 11,201 | 7,122 | 7,121 | 1,614 | 2,052 | 447 | 359 | 1,586 | 1,669 |
| 56 Years | 21,533 | 10,525 | 11,008 | 6,968 | 6,934 | 1,610 | 2,073 | 416 | 367 | 1,531 | 1,634 |
| 57 Years | 21,443 | 10,443 | 11,000 | 6,864 | 6,931 | 1,643 | 2,073 | 384 | 347 | 1,552 | 1,649 |
| 58 Years | 20,047 | 9,646 | 10,401 | 6,394 | 6,636 | 1,516 | 1,957 | 349 | 309 | 1,387 | 1,499 |
| 59 Years | 19,412 | 9,363 | 10,049 | 6,237 | 6,441 | 1,519 | 1,857 | 300 | 304 | 1,307 | 1,447 |
| 60 Years | 18,568 | 8,875 | 9,693 | 6,030 | 6,352 | 1,353 | 1,757 | 260 | 251 | 1,232 | 1,333 |
| 61 Years | 18,967 | 9,154 | 9,813 | 6,332 | 6,434 | 1,362 | 1,778 | 259 | 264 | 1,201 | 1,337 |
| 62 Years | 18,836 | 8,889 | 9,947 | 6,123 | 6,518 | 1,352 | 1,783 | 253 | 293 | 1,161 | 1,353 |
| 63 Years | 17,552 | 8,248 | 9,304 | 5,679 | 6,135 | 1,284 | 1,702 | 222 | 239 | 1,063 | 1,228 |
| 64 Years | 17,366 | 8,255 | 9,111 | 5,736 | 6,095 | 1,287 | 1,645 | 220 | 222 | 1,012 | 1,149 |
| 65 Years | 16,629 | 7,806 | 8,823 | 5,497 | 5,901 | 1,190 | 1,580 | 188 | 238 | 931 | 1,104 |
| 66 Years | 16,187 | 7,546 | 8,641 | 5,337 | 5,818 | 1,160 | 1,593 | 182 | 252 | 867 | 978 |
| 67 Years | 16,074 | 7,235 | 8,839 | 5,125 | 5,969 | 1,139 | 1,579 | 179 | 237 | 792 | 1,054 |
| 68 Years | 15,156 | 6,810 | 8,346 | 4,736 | 5,702 | 1,115 | 1,459 | 170 | 217 | 789 | 968 |
| 69 Years | 14,175 | 6,325 | 7,850 | 4,381 | 5,409 | 1,053 | 1,347 | 160 | 187 | 731 | 907 |
| 70 Years | 13,033 | 5,729 | 7,304 | 4,030 | 5,072 | 937 | 1,231 | 139 | 189 | 623 | 812 |
| 71 Years | 12,264 | 5,381 | 6,883 | 3,813 | 4,813 | 858 | 1,164 | 151 | 164 | 559 | 742 |
| 72 Years | 11,132 | 4,728 | 6,404 | 3,305 | 4,440 | 764 | 1,137 | 135 | 162 | 524 | 665 |
| 73 Years | 9,837 | 4,158 | 5,679 | 2,872 | 3,951 | 716 | 1,012 | 108 | 141 | 462 | 575 |
| 74 Years | 9,141 | 3,779 | 5,362 | 2,698 | 3,773 | 610 | 908 | 92 | 139 | 379 | 542 |
| 75 Years + | 79,869 | 26,934 | 52,935 | 18,649 | 37,958 | 4,722 | 8,937 | 677 | 1,011 | 2,886 | 5,029 |

ESTIMATES OF THE
POPULATION BY AGE, SEX, AND RACE/ETHNICITY
FOR JULY 1, 1993
FOR
HARRIS COUNTY

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 3,003,167 | 1,492,614 | 1,510,553 | 780,668 | 797,817 | 263,455 | 295,492 | 64,592 | 62,396 | 383,899 | 354,848 |
| < 1 Year | 58,304 | 29,745 | 28,559 | 11,029 | 10,451 | 6,299 | 6,093 | 1,279 | 1,218 | 11,138 | 10,797 |
| 1 Year | 58,552 | 29,900 | 28,652 | 11,408 | 10,877 | 6,370 | 6,119 | 1,269 | 1,189 | 10,853 | 10,467 |
| 2 Years | 58,145 | 29,605 | 28,540 | 11,813 | 11,307 | 6,288 | 6,193 | 1,218 | 1,158 | 10,286 | 9,882 |
| 3 Years | 54,052 | 27,586 | 26,466 | 11,807 | 11,207 | 5,860 | 5,649 | 1,042 | 939 | 8,877 | 8,671 |
| 4 Years | 52,105 | 26,553 | 25,552 | 11,597 | 11,105 | 5,438 | 5,270 | 1,016 | 981 | 8,502 | 8,196 |
| 5 Years | 50,749 | 25,902 | 24,847 | 11,348 | 10,790 | 5,259 | 5,196 | 1,000 | 963 | 8,295 | 7,898 |
| 6 Years | 49,132 | 25,226 | 23,906 | 11,083 | 10,592 | 5,079 | 4,883 | 967 | 880 | 8,097 | 7,551 |
| 7 Years | 48,962 | 24,997 | 23,965 | 11,239 | 10,797 | 4,941 | 4,812 | 981 | 956 | 7,836 | 7,400 |
| 8 Years | 48,143 | 24,522 | 23,621 | 10,978 | 10,565 | 4,929 | 4,822 | 1,017 | 962 | 7,598 | 7,272 |
| 9 Years | 46,887 | 23,847 | 23,040 | 10,720 | 10,341 | 4,707 | 4,675 | 1,049 | 964 | 7,371 | 7,060 |
| 10 Years | 47,103 | 24,098 | 23,005 | 10,761 | 10,278 | 4,784 | 4,556 | 1,071 | 1,026 | 7,482 | 7,145 |
| 11 Years | 45,641 | 23,316 | 22,325 | 10,407 | 10,019 | 4,608 | 4,479 | 1,034 | 950 | 7,267 | 6,877 |
| 12 Years | 47,187 | 24,140 | 23,047 | 10,732 | 10,184 | 4,999 | 4,768 | 1,026 | 1,007 | 7,383 | 7,088 |
| 13 Years | 46,847 | 24,030 | 22,817 | 10,758 | 10,090 | 5,048 | 4,866 | 1,033 | 1,019 | 7,191 | 6,842 |
| 14 Years | 43,991 | 22,376 | 21,615 | 10,008 | 9,555 | 4,706 | 4,717 | 1,025 | 969 | 6,637 | 6,374 |
| 15 Years | 42,530 | 21,621 | 20,909 | 9,576 | 9,302 | 4,510 | 4,471 | 1,018 | 947 | 6,517 | 6,189 |
| 16 Years | 41,770 | 21,287 | 20,483 | 9,431 | 9,097 | 4,378 | 4,313 | 1,039 | 962 | 6,439 | 6,111 |
| 17 Years | 41,396 | 21,248 | 20,148 | 9,391 | 8,969 | 4,288 | 4,206 | 1,068 | 910 | 6,501 | 6,063 |
| 18 Years | 42,013 | 21,583 | 20,430 | 9,477 | 9,090 | 4,466 | 4,234 | 1,109 | 967 | 6,531 | 6,139 |
| 19 Years | 41,900 | 21,392 | 20,508 | 9,351 | 9,114 | 4,426 | 4,324 | 1,132 | 1,004 | 6,483 | 6,066 |
| 20 Years | 43,648 | 22,328 | 21,320 | 9,704 | 9,591 | 4,651 | 4,656 | 1,172 | 1,019 | 6,801 | 6,054 |
| 21 Years | 43,763 | 22,587 | 21,176 | 9,821 | 9,489 | 4,673 | 4,651 | 1,103 | 993 | 6,990 | 6,043 |
| 22 Years | 44,463 | 22,846 | 21,617 | 9,828 | 9,546 | 4,655 | 4,806 | 1,093 | 979 | 7,270 | 6,286 |
| 23 Years | 44,576 | 22,579 | 21,997 | 9,632 | 9,702 | 4,254 | 4,805 | 1,096 | 955 | 7,597 | 6,535 |
| 24 Years | 43,671 | 22,202 | 21,469 | 9,336 | 9,399 | 4,092 | 4,690 | 1,083 | 992 | 7,691 | 6,388 |
| 25 Years | 44,059 | 22,106 | 21,953 | 9,178 | 9,935 | 4,009 | 4,630 | 1,089 | 938 | 7,830 | 6,450 |
| 26 Years | 47,054 | 23,470 | 23,584 | 10,241 | 11,119 | 4,167 | 4,836 | 1,033 | 1,008 | 8,029 | 6,621 |
| 27 Years | 50,440 | 25,459 | 24,981 | 11,655 | 12,000 | 4,428 | 5,071 | 1,116 | 1,052 | 8,260 | 6,858 |
| 28 Years | 54,010 | 27,282 | 26,728 | 12,836 | 13,137 | 4,620 | 5,390 | 1,182 | 1,115 | 8,644 | 7,086 |
| 29 Years | 55,937 | 28,177 | 27,760 | 13,642 | 13,895 | 4,640 | 5,534 | 1,224 | 1,152 | 8,671 | 7,179 |
| 30 Years | 56,968 | 28,656 | 28,312 | 14,323 | 14,503 | 4,612 | 5,597 | 1,221 | 1,128 | 8,500 | 7,084 |
| 31 Years | 55,619 | 28,092 | 27,527 | 14,439 | 14,475 | 4,474 | 5,320 | 1,157 | 1,089 | 8,022 | 6,643 |
| 32 Years | 59,494 | 30,026 | 29,468 | 15,743 | 15,635 | 4,801 | 5,831 | 1,224 | 1,136 | 8,258 | 6,866 |
| 33 Years | 61,240 | 30,883 | 30,357 | 16,420 | 16,188 | 4,853 | 5,935 | 1,263 | 1,292 | 8,347 | 6,942 |
| 34 Years | 59,799 | 30,023 | 29,776 | 16,586 | 16,229 | 4,735 | 5,750 | 1,267 | 1,300 | 7,435 | 6,497 |
| 35 Years | 59,470 | 30,013 | 29,457 | 16,941 | 16,274 | 4,737 | 5,624 | 1,262 | 1,328 | 7,173 | 6,231 |

Harris County Page 2

1993

| Age | Total | Total Male | Female | Anglo Male | Female | Black Male | Female | Other Male | Female | Spanish Origin Male | Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 Years | 57,962 | 29,278 | 28,684 | 16,517 | 15,901 | 4,659 | 5,557 | 1,228 | 1,290 | 6,874 | 5,936 |
| 37 Years | 56,968 | 28,830 | 28,138 | 16,315 | 15,569 | 4,683 | 5,491 | 1,237 | 1,297 | 6,595 | 5,781 |
| 38 Years | 56,280 | 28,601 | 27,679 | 16,289 | 15,362 | 4,610 | 5,401 | 1,287 | 1,304 | 6,415 | 5,612 |
| 39 Years | 53,345 | 26,859 | 26,486 | 15,484 | 15,031 | 4,287 | 5,044 | 1,251 | 1,253 | 5,837 | 5,158 |
| 40 Years | 51,315 | 25,766 | 25,549 | 15,014 | 14,635 | 4,024 | 4,850 | 1,285 | 1,264 | 5,443 | 4,800 |
| 41 Years | 47,687 | 23,856 | 23,831 | 14,091 | 13,592 | 3,726 | 4,598 | 1,204 | 1,212 | 4,835 | 4,429 |
| 42 Years | 47,743 | 23,737 | 24,006 | 13,856 | 13,710 | 3,909 | 4,731 | 1,197 | 1,247 | 4,775 | 4,318 |
| 43 Years | 46,871 | 23,191 | 23,680 | 13,587 | 13,799 | 3,788 | 4,487 | 1,202 | 1,255 | 4,614 | 4,139 |
| 44 Years | 44,266 | 21,969 | 22,297 | 13,298 | 13,253 | 3,410 | 4,143 | 1,162 | 1,147 | 4,099 | 3,754 |
| 45 Years | 43,658 | 21,688 | 21,970 | 13,662 | 13,602 | 3,129 | 3,764 | 1,054 | 1,049 | 3,843 | 3,555 |
| 46 Years | 43,293 | 21,583 | 21,710 | 13,849 | 13,740 | 3,029 | 3,500 | 1,022 | 992 | 3,683 | 3,478 |
| 47 Years | 36,339 | 18,083 | 18,256 | 11,444 | 11,348 | 2,595 | 3,042 | 863 | 888 | 3,181 | 2,978 |
| 48 Years | 34,579 | 17,269 | 17,310 | 10,811 | 10,706 | 2,500 | 2,975 | 824 | 829 | 3,134 | 2,800 |
| 49 Years | 33,026 | 16,383 | 16,643 | 10,643 | 10,571 | 2,262 | 2,754 | 761 | 731 | 2,717 | 2,587 |
| 50 Years | 32,561 | 16,194 | 16,367 | 10,592 | 10,519 | 2,254 | 2,731 | 779 | 691 | 2,569 | 2,426 |
| 51 Years | 28,823 | 14,426 | 14,397 | 9,406 | 9,195 | 2,065 | 2,392 | 700 | 593 | 2,255 | 2,217 |
| 52 Years | 27,704 | 13,968 | 13,736 | 9,039 | 8,628 | 2,000 | 2,415 | 710 | 558 | 2,219 | 2,135 |
| 53 Years | 26,323 | 13,198 | 13,125 | 8,579 | 8,339 | 1,886 | 2,302 | 628 | 547 | 2,105 | 1,937 |
| 54 Years | 24,215 | 11,936 | 12,279 | 7,770 | 7,868 | 1,768 | 2,154 | 499 | 480 | 1,999 | 1,777 |
| 55 Years | 23,268 | 11,349 | 11,919 | 7,443 | 7,657 | 1,656 | 2,103 | 463 | 415 | 1,787 | 1,744 |
| 56 Years | 21,832 | 10,667 | 11,165 | 7,059 | 7,095 | 1,578 | 2,034 | 449 | 364 | 1,581 | 1,672 |
| 57 Years | 21,394 | 10,427 | 10,967 | 6,900 | 6,907 | 1,580 | 2,048 | 417 | 371 | 1,530 | 1,641 |
| 58 Years | 21,273 | 10,319 | 10,954 | 6,785 | 6,899 | 1,607 | 2,050 | 382 | 351 | 1,545 | 1,654 |
| 59 Years | 19,860 | 9,519 | 10,341 | 6,318 | 6,593 | 1,470 | 1,932 | 349 | 313 | 1,382 | 1,503 |
| 60 Years | 19,204 | 9,225 | 9,979 | 6,155 | 6,390 | 1,470 | 1,831 | 303 | 309 | 1,297 | 1,449 |
| 61 Years | 18,346 | 8,728 | 9,618 | 5,931 | 6,295 | 1,312 | 1,732 | 262 | 254 | 1,223 | 1,337 |
| 62 Years | 18,726 | 8,998 | 9,728 | 6,228 | 6,369 | 1,318 | 1,749 | 262 | 269 | 1,190 | 1,341 |
| 63 Years | 18,563 | 8,728 | 9,835 | 6,019 | 6,440 | 1,305 | 1,741 | 255 | 297 | 1,149 | 1,357 |
| 64 Years | 17,266 | 8,071 | 9,195 | 5,550 | 6,055 | 1,241 | 1,671 | 226 | 243 | 1,054 | 1,226 |
| 65 Years | 17,050 | 8,056 | 8,994 | 5,603 | 6,017 | 1,235 | 1,609 | 221 | 222 | 937 | 1,146 |
| 66 Years | 16,330 | 7,623 | 8,707 | 5,365 | 5,825 | 1,149 | 1,549 | 190 | 240 | 919 | 1,093 |
| 67 Years | 15,865 | 7,350 | 8,515 | 5,203 | 5,739 | 1,111 | 1,552 | 186 | 254 | 850 | 970 |
| 68 Years | 15,724 | 7,032 | 8,692 | 4,986 | 5,878 | 1,086 | 1,531 | 180 | 240 | 780 | 1,043 |
| 69 Years | 14,805 | 6,610 | 8,195 | 4,590 | 5,602 | 1,071 | 1,420 | 172 | 215 | 777 | 958 |
| 70 Years | 13,815 | 6,127 | 7,688 | 4,252 | 5,297 | 1,009 | 1,305 | 154 | 188 | 712 | 898 |
| 71 Years | 12,675 | 5,520 | 7,155 | 3,881 | 4,961 | 889 | 1,200 | 139 | 193 | 611 | 801 |
| 72 Years | 11,902 | 5,169 | 6,733 | 3,669 | 4,704 | 807 | 1,129 | 147 | 164 | 546 | 736 |
| 73 Years | 10,758 | 4,522 | 6,236 | 3,163 | 4,320 | 712 | 1,098 | 133 | 162 | 514 | 656 |
| 74 Years | 9,473 | 3,953 | 5,520 | 2,725 | 3,841 | 673 | 974 | 106 | 141 | 449 | 564 |
| 75 Years + | 82,460 | 28,103 | 54,357 | 19,458 | 38,718 | 4,800 | 9,131 | 725 | 1,117 | 3,112 | 5,391 |

ESTIMATES OF THE
POPULATION BY AGE, SEX, AND RACE/ETHNICITY
FOR JULY 1, 1994
FOR
HARRIS COUNTY

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 3,039,460 | 1,510,313 | 1,529,147 | 784,652 | 801,962 | 266,867 | 299,287 | 65,483 | 63,315 | 393,311 | 364,583 |
| < 1 Year | 57,104 | 29,130 | 27,974 | 10,473 | 9,985 | 6,029 | 5,788 | 1,303 | 1,243 | 11,325 | 10,958 |
| 1 Year | 58,214 | 29,699 | 28,515 | 11,022 | 10,445 | 6,290 | 6,083 | 1,275 | 1,215 | 11,112 | 10,772 |
| 2 Years | 58,477 | 29,862 | 28,615 | 11,402 | 10,869 | 6,364 | 6,115 | 1,264 | 1,184 | 10,832 | 10,447 |
| 3 Years | 58,081 | 29,569 | 28,512 | 11,805 | 11,300 | 6,282 | 6,191 | 1,214 | 1,155 | 10,268 | 9,866 |
| 4 Years | 54,001 | 27,559 | 26,442 | 11,801 | 11,204 | 5,857 | 5,645 | 1,039 | 936 | 8,862 | 8,657 |
| 5 Years | 52,054 | 26,528 | 25,525 | 11,593 | 11,100 | 5,436 | 5,268 | 1,013 | 977 | 8,487 | 8,180 |
| 6 Years | 50,707 | 25,878 | 24,829 | 11,344 | 10,787 | 5,256 | 5,195 | 997 | 961 | 8,281 | 7,886 |
| 7 Years | 49,081 | 25,200 | 23,881 | 11,079 | 10,586 | 5,075 | 4,880 | 963 | 876 | 8,083 | 7,539 |
| 8 Years | 48,921 | 24,976 | 23,945 | 11,236 | 10,794 | 4,940 | 4,810 | 978 | 953 | 7,822 | 7,388 |
| 9 Years | 48,100 | 24,499 | 23,601 | 10,973 | 10,563 | 4,927 | 4,819 | 1,014 | 959 | 7,585 | 7,260 |
| 10 Years | 46,841 | 23,821 | 23,020 | 10,716 | 10,337 | 4,704 | 4,674 | 1,044 | 961 | 7,357 | 7,048 |
| 11 Years | 47,056 | 24,072 | 22,984 | 10,756 | 10,272 | 4,779 | 4,554 | 1,068 | 1,023 | 7,469 | 7,135 |
| 12 Years | 45,602 | 23,295 | 22,307 | 10,401 | 10,016 | 4,606 | 4,477 | 1,031 | 947 | 7,257 | 6,867 |
| 13 Years | 47,138 | 24,113 | 23,025 | 10,724 | 10,179 | 4,998 | 4,766 | 1,023 | 1,004 | 7,368 | 7,076 |
| 14 Years | 46,794 | 24,000 | 22,794 | 10,753 | 10,084 | 5,043 | 4,864 | 1,029 | 1,015 | 7,175 | 6,831 |
| 15 Years | 43,913 | 22,328 | 21,585 | 10,001 | 9,549 | 4,699 | 4,714 | 1,020 | 966 | 6,608 | 6,356 |
| 16 Years | 42,456 | 21,576 | 20,880 | 9,565 | 9,296 | 4,507 | 4,466 | 1,014 | 944 | 6,490 | 6,174 |
| 17 Years | 41,687 | 21,232 | 20,455 | 9,419 | 9,089 | 4,367 | 4,311 | 1,034 | 958 | 6,412 | 6,097 |
| 18 Years | 41,581 | 21,346 | 20,235 | 9,462 | 9,017 | 4,318 | 4,226 | 1,076 | 923 | 6,490 | 6,069 |
| 19 Years | 41,860 | 21,479 | 20,381 | 9,445 | 9,074 | 4,441 | 4,227 | 1,101 | 958 | 6,492 | 6,122 |
| 20 Years | 41,720 | 21,281 | 20,439 | 9,335 | 9,106 | 4,384 | 4,307 | 1,124 | 994 | 6,438 | 6,032 |
| 21 Years | 43,448 | 22,201 | 21,247 | 9,657 | 9,560 | 4,627 | 4,646 | 1,161 | 1,011 | 6,756 | 6,030 |
| 22 Years | 43,601 | 22,479 | 21,122 | 9,787 | 9,474 | 4,650 | 4,643 | 1,095 | 983 | 6,947 | 6,022 |
| 23 Years | 44,310 | 22,743 | 21,567 | 9,804 | 9,532 | 4,631 | 4,796 | 1,081 | 974 | 7,227 | 6,265 |
| 24 Years | 44,419 | 22,483 | 21,936 | 9,609 | 9,682 | 4,236 | 4,795 | 1,089 | 947 | 7,549 | 6,512 |
| 25 Years | 43,225 | 21,936 | 21,289 | 9,193 | 9,302 | 4,045 | 4,665 | 1,058 | 968 | 7,640 | 6,354 |
| 26 Years | 43,910 | 22,011 | 21,899 | 9,151 | 9,919 | 3,986 | 4,621 | 1,080 | 931 | 7,794 | 6,428 |
| 27 Years | 46,891 | 23,364 | 23,527 | 10,210 | 11,100 | 4,142 | 4,826 | 1,026 | 1,002 | 7,986 | 6,599 |
| 28 Years | 50,255 | 25,340 | 24,915 | 11,609 | 11,980 | 4,405 | 5,062 | 1,105 | 1,043 | 8,221 | 6,830 |
| 29 Years | 53,829 | 27,154 | 26,675 | 12,794 | 13,121 | 4,585 | 5,382 | 1,175 | 1,107 | 8,600 | 7,065 |
| 30 Years | 55,713 | 28,022 | 27,691 | 13,587 | 13,871 | 4,603 | 5,516 | 1,208 | 1,143 | 8,624 | 7,161 |
| 31 Years | 56,785 | 28,524 | 28,261 | 14,264 | 14,484 | 4,594 | 5,586 | 1,213 | 1,123 | 8,463 | 7,068 |
| 32 Years | 55,432 | 27,951 | 27,481 | 14,378 | 14,458 | 4,439 | 5,312 | 1,151 | 1,084 | 7,983 | 6,627 |
| 33 Years | 59,203 | 29,875 | 29,408 | 15,672 | 15,611 | 4,767 | 5,817 | 1,215 | 1,131 | 8,221 | 6,849 |
| 34 Years | 61,061 | 30,758 | 30,303 | 16,366 | 16,164 | 4,823 | 5,925 | 1,258 | 1,286 | 8,311 | 6,928 |
| 35 Years | 59,580 | 29,858 | 29,722 | 16,500 | 16,206 | 4,698 | 5,737 | 1,259 | 1,295 | 7,401 | 6,484 |

Harris County Page 2

1994

| Age | Total | Total | | Anglo | | Black | | Other | | Spanish Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | Male | Female | Male | Female | Male | Female | Male | Female |
| 36 Years | 59,286 | 29,869 | 29,417 | 16,770 | 16,259 | 4,700 | 5,613 | 1,257 | 1,324 | 7,142 | 6,221 |
| 37 Years | 57,772 | 29,145 | 28,627 | 16,451 | 15,874 | 4,628 | 5,543 | 1,222 | 1,286 | 6,844 | 5,924 |
| 38 Years | 56,767 | 28,694 | 28,073 | 16,246 | 15,538 | 4,644 | 5,475 | 1,232 | 1,293 | 6,572 | 5,767 |
| 39 Years | 56,076 | 28,455 | 27,621 | 16,215 | 15,337 | 4,577 | 5,383 | 1,283 | 1,300 | 6,380 | 5,601 |
| 40 Years | 53,157 | 26,729 | 26,428 | 15,412 | 15,006 | 4,257 | 5,024 | 1,248 | 1,250 | 5,812 | 5,148 |
| 41 Years | 51,138 | 25,639 | 25,499 | 14,947 | 14,613 | 3,990 | 4,834 | 1,280 | 1,263 | 5,422 | 4,789 |
| 42 Years | 47,495 | 23,723 | 23,772 | 14,025 | 13,565 | 3,684 | 4,577 | 1,200 | 1,209 | 4,814 | 4,421 |
| 43 Years | 47,564 | 23,612 | 23,952 | 13,784 | 13,682 | 3,882 | 4,712 | 1,193 | 1,246 | 4,753 | 4,312 |
| 44 Years | 46,683 | 23,069 | 23,614 | 13,523 | 13,761 | 3,754 | 4,472 | 1,198 | 1,252 | 4,594 | 4,129 |
| 45 Years | 44,057 | 21,827 | 22,230 | 13,214 | 13,215 | 3,374 | 4,125 | 1,156 | 1,144 | 4,083 | 3,746 |
| 46 Years | 43,507. | 21,596 | 21,911 | 13,608 | 13,570 | 3,106 | 3,747 | 1,052 | 1,048 | 3,930 | 3,546 |
| 47 Years | 43,128 | 21,481 | 21,647 | 13,791 | 13,703 | 3,000 | 3,494 | 1,018 | 990 | 3,672 | 3,470 |
| 48 Years | 36,192 | 17,986 | 18,206 | 11,386 | 11,321 | 2,570 | 3,027 | 861 | 886 | 3,169 | 2,972 |
| 49 Years | 34,411 | 17,162 | 17,249 | 10,744 | 10,679 | 2,476 | 2,951 | 821 | 828 | 3,121 | 2,791 |
| 50 Years | 32,851 | 16,267 | 16,584 | 10,574 | 10,534 | 2,232 | 2,739 | 758 | 729 | 2,703 | 2,582 |
| 51 Years | 32,369 | 16,072 | 16,297 | 10,522 | 10,481 | 2,224 | 2,710 | 775 | 689 | 2,551 | 2,417 |
| 52 Years | 28,635 | 14,312 | 14,323 | 9,347 | 9,152 | 2,031 | 2,373 | 697 | 590 | 2,237 | 2,208 |
| 53 Years | 27,536 | 13,858 | 13,678 | 8,978 | 8,596 | 1,966 | 2,398 | 706 | 556 | 2,208 | 2,128 |
| 54 Years | 26,142 | 13,084 | 13,058 | 8,519 | 8,302 | 1,855 | 2,279 | 623 | 546 | 2,087 | 1,931 |
| 55 Years | 24,003 | 11,797 | 12,206 | 7,696 | 7,828 | 1,730 | 2,131 | 495 | 478 | 1,876 | 1,769 |
| 56 Years | 23,068 | 11,220 | 11,848 | 7,372 | 7,617 | 1,620 | 2,083 | 460 | 413 | 1,768 | 1,735 |
| 57 Years | 21,608 | 10,534 | 11,074 | 6,980 | 7,050 | 1,543 | 2,004 | 447 | 360 | 1,564 | 1,660 |
| 58 Years | 21,165 | 10,282 | 10,883 | 6,811 | 6,857 | 1,543 | 2,026 | 414 | 369 | 1,514 | 1,631 |
| 59 Years | 21,030 | 10,167 | 10,863 | 6,698 | 6,847 | 1,558 | 2,023 | 377 | 349 | 1,534 | 1,644 |
| 60 Years | 19,635 | 9,371 | 10,264 | 6,230 | 6,550 | 1,426 | 1,906 | 347 | 312 | 1,368 | 1,496 |
| 61 Years | 18,951 | 9,066 | 9,885 | 6,057 | 6,331 | 1,428 | 1,807 | 301 | 306 | 1,280 | 1,441 |
| 62 Years | 18,069 | 8,548 | 9,521 | 5,819 | 6,233 | 1,267 | 1,704 | 258 | 253 | 1,204 | 1,331 |
| 63 Years | 18,413 | 8,810 | 9,603 | 6,109 | 6,296 | 1,275 | 1,714 | 257 | 265 | 1,169 | 1,328 |
| 64 Years | 18,246 | 8,539 | 9,707 | 5,903 | 6,367 | 1,250 | 1,703 | 253 | 295 | 1,133 | 1,342 |
| 65 Years | 16,941 | 7,868 | 9,073 | 5,417 | 5,975 | 1,191 | 1,640 | 222 | 240 | 1,038 | 1,218 |
| 66 Years | 16,725 | 7,858 | 8,867 | 5,466 | 5,945 | 1,194 | 1,569 | 219 | 221 | 979 | 1,132 |
| 67 Years | 16,002 | 7,430 | 8,572 | 5,243 | 5,741 | 1,101 | 1,509 | 187 | 237 | 899 | 1,085 |
| 68 Years | 15,507 | 7,142 | 8,365 | 5,064 | 5,648 | 1,062 | 1,511 | 183 | 251 | 833 | 955 |
| 69 Years | 15,330 | 6,815 | 8,515 | 4,841 | 5,766 | 1,037 | 1,484 | 175 | 237 | 762 | 1,028 |
| 70 Years | 14,417 | 6,398 | 8,019 | 4,455 | 5,485 | 1,020 | 1,377 | 166 | 211 | 757 | 946 |
| 71 Years | 13,426 | 5,910 | 7,516 | 4,112 | 5,182 | 957 | 1,267 | 151 | 186 | 690 | 881 |
| 72 Years | 12,268 | 5,296 | 6,972 | 3,725 | 4,831 | 843 | 1,167 | 137 | 190 | 591 | 784 |
| 73 Years | 11,489 | 4,951 | 6,538 | 3,516 | 4,572 | 761 | 1,085 | 144 | 161 | 530 | 720 |
| 74 Years | 10,338 | 4,311 | 6,027 | 3,017 | 4,181 | 667 | 1,045 | 129 | 159 | 498 | 642 |
| 75 Years + | 84,933 | 29,277 | 55,656 | 20,179 | 39,356 | 4,921 | 9,357 | 783 | 1,213 | 3,394 | 5,730 |

ESTIMATES OF THE
POPULATION BY AGE, SEX, AND RACE/ETHNICITY
FOR JULY 1, 1995
FOR
HARRIS COUNTY

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 3,069,359 | 1,524,752 | 1,544,607 | 788,043 | 805,354 | 269,931 | 302,606 | 65,859 | 63,710 | 400,919 | 372,937 |
| < 1 Year | 56,425 | 28,807 | 27,618 | 10,037 | 9,617 | 5,703 | 5,460 | 1,354 | 1,245 | 11,713 | 11,296 |
| 1 Year | 56,859 | 29,003 | 27,856 | 10,454 | 9,969 | 6,016 | 5,775 | 1,285 | 1,228 | 11,248 | 10,884 |
| 2 Years | 57,991 | 29,587 | 28,404 | 11,005 | 10,427 | 6,279 | 6,075 | 1,259 | 1,199 | 11,044 | 10,703 |
| 3 Years | 58,269 | 29,754 | 28,515 | 11,385 | 10,854 | 6,357 | 6,110 | 1,248 | 1,170 | 10,764 | 10,381 |
| 4 Years | 57,881 | 29,468 | 28,413 | 11,789 | 11,283 | 6,275 | 6,186 | 1,198 | 1,141 | 10,206 | 9,803 |
| 5 Years | 53,826 | 27,470 | 26,356 | 11,790 | 11,192 | 5,851 | 5,639 | 1,026 | 923 | 8,803 | 8,602 |
| 6 Years | 51,889 | 26,443 | 25,446 | 11,582 | 11,087 | 5,431 | 5,265 | 999 | 964 | 8,431 | 8,130 |
| 7 Years | 50,544 | 25,792 | 24,752 | 11,332 | 10,776 | 5,251 | 5,189 | 983 | 948 | 8,226 | 7,839 |
| 8 Years | 48,927 | 25,117 | 23,810 | 11,069 | 10,575 | 5,069 | 4,877 | 950 | 865 | 8,029 | 7,493 |
| 9 Years | 48,767 | 24,895 | 23,872 | 11,222 | 10,784 | 4,936 | 4,806 | 966 | 940 | 7,771 | 7,342 |
| 10 Years | 47,939 | 24,413 | 23,526 | 10,959 | 10,549 | 4,919 | 4,813 | 1,000 | 947 | 7,535 | 7,217 |
| 11 Years | 46,688 | 23,742 | 22,946 | 10,704 | 10,322 | 4,698 | 4,668 | 1,031 | 949 | 7,309 | 7,007 |
| 12 Years | 46,903 | 23,987 | 22,916 | 10,741 | 10,261 | 4,773 | 4,549 | 1,054 | 1,011 | 7,419 | 7,095 |
| 13 Years | 45,447 | 23,212 | 22,235 | 10,385 | 10,002 | 4,601 | 4,473 | 1,017 | 935 | 7,209 | 6,825 |
| 14 Years | 46,973 | 24,021 | 22,952 | 10,709 | 10,166 | 4,990 | 4,759 | 1,010 | 992 | 7,312 | 7,035 |
| 15 Years | 46,532 | 23,847 | 22,685 | 10,732 | 10,063 | 5,031 | 4,859 | 1,010 | 998 | 7,074 | 6,765 |
| 16 Years | 43,672 | 22,187 | 21,485 | 9,980 | 9,530 | 4,689 | 4,707 | 1,003 | 949 | 6,515 | 6,299 |
| 17 Years | 42,202 | 21,421 | 20,781 | 9,537 | 9,275 | 4,493 | 4,460 | 995 | 930 | 6,396 | 6,116 |
| 18 Years | 41,748 | 21,260 | 20,488 | 9,488 | 9,131 | 4,401 | 4,331 | 1,031 | 960 | 6,340 | 6,066 |
| 19 Years | 41,358 | 21,206 | 20,152 | 9,444 | 9,006 | 4,308 | 4,222 | 1,060 | 909 | 6,394 | 6,015 |
| 20 Years | 41,572 | 21,313 | 20,259 | 9,443 | 9,067 | 4,410 | 4,212 | 1,081 | 938 | 6,379 | 6,042 |
| 21 Years | 41,417 | 21,099 | 20,318 | 9,306 | 9,082 | 4,369 | 4,297 | 1,101 | 977 | 6,323 | 5,962 |
| 22 Years | 43,177 | 22,037 | 21,140 | 9,641 | 9,551 | 4,611 | 4,635 | 1,141 | 991 | 6,644 | 5,963 |
| 23 Years | 43,336 | 22,312 | 21,024 | 9,780 | 9,466 | 4,629 | 4,636 | 1,072 | 968 | 6,831 | 5,954 |
| 24 Years | 44,044 | 22,587 | 21,457 | 9,802 | 9,521 | 4,617 | 4,784 | 1,065 | 957 | 7,103 | 6,195 |
| 25 Years | 43,853 | 22,160 | 21,693 | 9,478 | 9,586 | 4,192 | 4,771 | 1,052 | 907 | 7,438 | 6,429 |
| 26 Years | 42,916 | 21,763 | 21,153 | 9,163 | 9,274 | 4,025 | 4,654 | 1,034 | 943 | 7,541 | 6,282 |
| 27 Years | 43,580 | 21,828 | 21,760 | 9,120 | 9,890 | 3,968 | 4,607 | 1,056 | 908 | 7,684 | 6,355 |
| 28 Years | 46,541 | 23,164 | 23,377 | 10,167 | 11,066 | 4,118 | 4,813 | 999 | 975 | 7,880 | 6,523 |
| 29 Years | 49,895 | 25,124 | 24,771 | 11,559 | 11,951 | 4,376 | 5,051 | 1,082 | 1,016 | 8,107 | 6,753 |
| 30 Years | 53,509 | 26,953 | 26,556 | 12,743 | 13,096 | 4,552 | 5,365 | 1,146 | 1,083 | 8,512 | 7,012 |
| 31 Years | 55,403 | 27,822 | 27,581 | 13,534 | 13,846 | 4,568 | 5,504 | 1,183 | 1,223 | 8,537 | 7,108 |
| 32 Years | 56,485 | 28,329 | 28,156 | 14,210 | 14,459 | 4,549 | 5,576 | 1,190 | 1,103 | 8,380 | 7,018 |
| 33 Years | 55,117 | 27,752 | 27,365 | 14,315 | 14,429 | 4,405 | 5,294 | 1,129 | 1,064 | 7,903 | 6,578 |
| 34 Years | 58,967 | 29,675 | 29,292 | 15,610 | 15,578 | 4,737 | 5,801 | 1,191 | 1,112 | 8,137 | 6,801 |
| 35 Years | 60,772 | 30,559 | 30,213 | 16,284 | 16,139 | 4,785 | 5,910 | 1,243 | 1,274 | 8,247 | 6,890 |

Harris County Page 2

1995

| Age | Total | Total Male | Female | Anglo Male | Female | Black Male | Female | Other Male | Female | Spanish Origin Male | Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 Years | 59,312 | 29,672 | 29,640 | 16,432 | 16,182 | 4,658 | 5,723 | 1,243 | 1,281 | 7,339 | 6,454 |
| 37 Years | 59,032 | 29,703 | 29,329 | 16,703 | 16,232 | 4,669 | 5,596 | 1,242 | 1,312 | 7,089 | 6,189 |
| 38 Years | 57,508 | 28,974 | 28,534 | 16,383 | 15,838 | 4,593 | 5,530 | 1,207 | 1,273 | 6,791 | 5,893 |
| 39 Years | 56,510 | 28,524 | 27,986 | 16,177 | 15,510 | 4,612 | 5,457 | 1,219 | 1,279 | 6,516 | 5,740 |
| 40 Years | 55,848 | 28,306 | 27,542 | 16,145 | 15,312 | 4,546 | 5,362 | 1,272 | 1,293 | 6,343 | 5,575 |
| 41 Years | 52,946 | 26,586 | 26,360 | 15,351 | 14,979 | 4,221 | 5,011 | 1,238 | 1,243 | 5,776 | 5,127 |
| 42 Years | 50,904 | 25,487 | 25,417 | 14,886 | 14,583 | 3,949 | 4,810 | 1,266 | 1,255 | 5,386 | 4,769 |
| 43 Years | 47,294 | 23,590 | 23,704 | 13,958 | 13,541 | 3,659 | 4,558 | 1,192 | 1,203 | 4,781 | 4,402 |
| 44 Years | 47,325 | 23,453 | 23,872 | 13,709 | 13,646 | 3,848 | 4,693 | 1,181 | 1,240 | 4,715 | 4,293 |
| 45 Years | 46,444 | 22,920 | 23,524 | 13,443 | 13,717 | 3,720 | 4,452 | 1,190 | 1,245 | 4,567 | 4,110 |
| 46 Years | 43,861 | 21,708 | 22,153 | 13,152 | 13,178 | 3,348 | 4,105 | 1,149 | 1,140 | 4,059 | 3,730 |
| 47 Years | 43,311 | 21,470 | 21,841 | 13,546 | 13,537 | 3,075 | 3,732 | 1,043 | 1,042 | 3,806 | 3,530 |
| 48 Years | 42,922 | 21,347 | 21,575 | 13,724 | 13,666 | 2,968 | 3,465 | 1,010 | 987 | 3,645 | 3,457 |
| 49 Years | 35,998 | 17,868 | 18,130 | 11,321 | 11,292 | 2,540 | 3,002 | 856 | 882 | 3,151 | 2,954 |
| 50 Years | 34,203 | 17,032 | 17,171 | 10,669 | 10,638 | 2,444 | 2,930 | 816 | 824 | 3,103 | 2,779 |
| 51 Years | 32,628 | 16,131 | 16,497 | 10,499 | 10,486 | 2,196 | 2,719 | 752 | 724 | 2,684 | 2,568 |
| 52 Years | 32,162 | 15,946 | 16,216 | 10,453 | 10,438 | 2,195 | 2,692 | 769 | 682 | 2,529 | 2,404 |
| 53 Years | 28,433 | 14,176 | 14,257 | 9,271 | 9,119 | 1,993 | 2,359 | 691 | 586 | 2,221 | 2,193 |
| 54 Years | 27,326 | 13,726 | 13,600 | 8,906 | 8,555 | 1,933 | 2,375 | 701 | 553 | 2,186 | 2,137 |
| 55 Years | 25,914 | 12,937 | 12,977 | 8,442 | 8,260 | 1,819 | 2,257 | 615 | 542 | 2,061 | 1,918 |
| 56 Years | 23,779 | 11,662 | 12,117 | 7,622 | 7,783 | 1,698 | 2,106 | 491 | 473 | 1,851 | 1,755 |
| 57 Years | 22,830 | 11,081 | 11,749 | 7,299 | 7,571 | 1,580 | 2,053 | 457 | 406 | 1,745 | 1,719 |
| 58 Years | 21,378 | 10,398 | 10,980 | 6,901 | 7,000 | 1,512 | 1,978 | 441 | 356 | 1,544 | 1,646 |
| 59 Years | 20,906 | 10,119 | 10,787 | 6,713 | 6,809 | 1,501 | 1,998 | 408 | 365 | 1,497 | 1,615 |
| 60 Years | 20,785 | 10,014 | 10,771 | 6,612 | 6,801 | 1,517 | 1,991 | 373 | 346 | 1,512 | 1,633 |
| 61 Years | 19,358 | 9,202 | 10,156 | 6,131 | 6,485 | 1,381 | 1,880 | 343 | 308 | 1,347 | 1,483 |
| 62 Years | 18,668 | 8,893 | 9,775 | 5,950 | 6,266 | 1,386 | 1,777 | 297 | 303 | 1,260 | 1,429 |
| 63 Years | 17,765 | 8,368 | 9,397 | 5,701 | 6,165 | 1,230 | 1,672 | 253 | 249 | 1,184 | 1,311 |
| 64 Years | 18,099 | 8,619 | 9,480 | 6,007 | 6,225 | 1,215 | 1,679 | 252 | 261 | 1,145 | 1,315 |
| 65 Years | 17,921 | 8,342 | 9,579 | 5,777 | 6,290 | 1,205 | 1,669 | 247 | 292 | 1,113 | 1,328 |
| 66 Years | 16,603 | 7,672 | 8,931 | 5,291 | 5,896 | 1,145 | 1,599 | 220 | 236 | 1,016 | 1,200 |
| 67 Years | 16,387 | 7,667 | 8,720 | 5,345 | 5,851 | 1,147 | 1,531 | 215 | 218 | 960 | 1,120 |
| 68 Years | 15,663 | 7,228 | 8,435 | 5,110 | 5,657 | 1,054 | 1,471 | 182 | 234 | 882 | 1,073 |
| 69 Years | 15,120 | 6,922 | 8,198 | 4,921 | 5,540 | 1,012 | 1,473 | 177 | 248 | 812 | 937 |
| 70 Years | 14,906 | 6,584 | 8,322 | 4,687 | 5,642 | 984 | 1,439 | 167 | 233 | 746 | 1,006 |
| 71 Years | 14,014 | 6,179 | 7,835 | 4,324 | 5,376 | 964 | 1,322 | 162 | 207 | 729 | 930 |
| 72 Years | 12,999 | 5,675 | 7,324 | 3,951 | 5,052 | 907 | 1,230 | 146 | 181 | 671 | 861 |
| 73 Years | 11,843 | 5,074 | 6,769 | 3,579 | 4,693 | 795 | 1,121 | 132 | 186 | 568 | 769 |
| 74 Years | 11,047 | 4,730 | 6,317 | 3,360 | 4,418 | 721 | 1,034 | 137 | 159 | 512 | 706 |
| 75 Years + | 87,975 | 30,658 | 57,317 | 21,093 | 40,255 | 5,009 | 9,622 | 863 | 1,321 | 3,693 | 6,119 |

Post-It® Fax Note 7671  Date 11/7  # of pages ▶
To Naomi   From Trinh
Co./Dept.   Co. H-GAC
Phone #   Phone # ) 993-4(
Fax # )222-0260   Fax # )993-24

**ESTIMATES OF THE
POPULATION BY AGE, SEX, AND RACE/ETHNICITY
FOR JULY 1, 1996
FOR
HARRIS COUNTY**

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 3,117,376 | 1,549,092 | 1,568,284 | 792,856 | 809,918 | 273,291 | 306,201 | 67,937 | 65,630 | 415,008 | 386,535 |
| < 1 Year | 57,594 | 29,492 | 28,102 | 9,912 | 9,341 | 5,520 | 5,431 | 1,487 | 1,325 | 12,573 | 12,005 |
| 1 Year | 56,560 | 28,872 | 27,688 | 10,045 | 9,625 | 5,700 | 5,459 | 1,366 | 1,256 | 11,761 | 11,348 |
| 2 Years | 57,008 | 29,074 | 27,934 | 10,461 | 9,979 | 6,017 | 5,778 | 1,297 | 1,239 | 11,299 | 10,938 |
| 3 Years | 58,145 | 29,662 | 28,483 | 11,014 | 10,438 | 6,282 | 6,078 | 1,271 | 1,210 | 11,095 | 10,757 |
| 4 Years | 58,432 | 29,836 | 28,596 | 11,398 | 10,864 | 6,360 | 6,112 | 1,261 | 1,182 | 10,817 | 10,438 |
| 5 Years | 58,009 | 29,533 | 28,476 | 11,797 | 11,221 | 6,275 | 6,187 | 1,211 | 1,153 | 10,250 | 9,845 |
| 6 Years | 53,958 | 27,538 | 26,420 | 11,797 | 11,199 | 5,853 | 5,643 | 1,039 | 935 | 8,849 | 8,643 |
| 7 Years | 52,021 | 26,511 | 25,510 | 11,589 | 11,094 | 5,433 | 5,266 | 1,012 | 976 | 8,477 | 8,174 |
| 8 Years | 50,681 | 25,862 | 24,819 | 11,341 | 10,784 | 5,253 | 5,193 | 996 | 960 | 8,272 | 7,882 |
| 9 Years | 49,059 | 25,183 | 23,876 | 11,076 | 10,583 | 5,069 | 4,879 | 964 | 877 | 8,074 | 7,537 |
| 10 Years | 48,939 | 24,992 | 23,947 | 11,234 | 10,795 | 4,938 | 4,807 | 979 | 952 | 7,841 | 7,393 |
| 11 Years | 48,115 | 24,508 | 23,607 | 10,970 | 10,560 | 4,922 | 4,817 | 1,013 | 960 | 7,603 | 7,270 |
| 12 Years | 46,859 | 23,836 | 23,023 | 10,716 | 10,334 | 4,700 | 4,669 | 1,043 | 962 | 7,377 | 7,058 |
| 13 Years | 47,072 | 24,080 | 22,992 | 10,749 | 10,271 | 4,776 | 4,551 | 1,067 | 1,024 | 7,488 | 7,146 |
| 14 Years | 45,610 | 23,298 | 22,312 | 10,394 | 10,012 | 4,602 | 4,475 | 1,030 | 948 | 7,272 | 6,877 |
| 15 Years | 47,238 | 24,157 | 23,081 | 10,730 | 10,189 | 4,992 | 4,764 | 1,006 | 1,006 | 7,408 | 7,122 |
| 16 Years | 46,803 | 23,987 | 22,816 | 10,755 | 10,085 | 5,036 | 4,864 | 1,028 | 1,015 | 7,168 | 6,852 |
| 17 Years | 43,919 | 22,306 | 21,613 | 9,991 | 9,551 | 4,686 | 4,714 | 1,021 | 963 | 6,608 | 6,385 |
| 18 Years | 42,770 | 21,729 | 21,041 | 9,646 | 9,357 | 4,547 | 4,491 | 1,028 | 964 | 6,508 | 6,229 |
| 19 Years | 41,997 | 21,380 | 20,617 | 9,502 | 9,154 | 4,401 | 4,338 | 1,050 | 975 | 6,427 | 6,150 |
| 20 Years | 41,606 | 21,333 | 20,273 | 9,484 | 9,039 | 4,290 | 4,219 | 1,086 | 928 | 6,473 | 6,087 |
| 21 Years | 41,808 | 21,429 | 20,379 | 9,456 | 9,082 | 4,405 | 4,214 | 1,102 | 961 | 6,466 | 6,122 |
| 22 Years | 41,683 | 21,234 | 20,449 | 9,328 | 9,112 | 4,363 | 4,300 | 1,127 | 995 | 6,416 | 6,042 |
| 23 Years | 43,460 | 22,178 | 21,282 | 9,676 | 9,584 | 4,607 | 4,640 | 1,165 | 1,015 | 6,730 | 6,043 |
| 24 Years | 43,619 | 22,461 | 21,158 | 9,818 | 9,494 | 4,623 | 4,639 | 1,099 | 989 | 6,921 | 6,036 |
| 25 Years | 43,939 | 22,509 | 21,430 | 9,708 | 9,459 | 4,582 | 4,772 | 1,075 | 963 | 7,144 | 6,236 |
| 26 Years | 44,014 | 22,233 | 21,781 | 9,483 | 9,598 | 4,183 | 4,770 | 1,073 | 931 | 7,494 | 6,482 |
| 27 Years | 43,089 | 21,842 | 21,247 | 9,171 | 9,290 | 4,024 | 4,654 | 1,057 | 966 | 7,590 | 6,337 |
| 28 Years | 43,740 | 21,899 | 21,841 | 9,127 | 9,901 | 3,960 | 4,603 | 1,075 | 930 | 7,737 | 6,407 |
| 29 Years | 46,708 | 23,239 | 23,469 | 10,171 | 11,081 | 4,113 | 4,815 | 1,023 | 997 | 7,932 | 6,576 |
| 30 Years | 49,918 | 25,113 | 24,805 | 11,537 | 11,957 | 4,358 | 5,042 | 1,090 | 1,028 | 8,128 | 6,778 |
| 31 Years | 53,547 | 26,952 | 26,595 | 12,729 | 13,097 | 4,528 | 5,360 | 1,162 | 1,100 | 8,533 | 7,038 |
| 32 Years | 55,463 | 27,836 | 27,627 | 13,518 | 13,850 | 4,554 | 5,498 | 1,200 | 1,140 | 8,564 | 7,139 |
| 33 Years | 56,515 | 28,327 | 28,188 | 14,185 | 14,457 | 4,532 | 5,567 | 1,206 | 1,119 | 8,404 | 7,045 |
| 34 Years | 55,149 | 27,743 | 27,406 | 14,292 | 14,430 | 4,387 | 5,286 | 1,145 | 1,082 | 7,919 | 6,608 |
| 35 Years | 58,921 | 29,617 | 29,304 | 15,561 | 15,574 | 4,711 | 5,788 | 1,201 | 1,126 | 8,144 | 6,816 |

Harris County Page 2

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 Years | 60,752 | 30,523 | 30,229 | 16,254 | 16,131 | 4,760 | 5,900 | 1,255 | 1,287 | 8,254 | 6,911 |
| 37 Years | 59,282 | 29,635 | 29,647 | 16,402 | 16,173 | 4,632 | 5,708 | 1,256 | 1,295 | 7,345 | 6,471 |
| 38 Years | 59,004 | 29,660 | 29,344 | 16,668 | 16,224 | 4,647 | 5,587 | 1,251 | 1,324 | 7,094 | 6,209 |
| 39 Years | 57,478 | 28,927 | 28,551 | 16,343 | 15,832 | 4,567 | 5,518 | 1,221 | 1,286 | 6,796 | 5,915 |
| 40 Years | 56,423 | 28,456 | 27,967 | 16,134 | 15,502 | 4,578 | 5,436 | 1,227 | 1,284 | 6,517 | 5,745 |
| 41 Years | 55,771 | 28,247 | 27,524 | 16,107 | 15,298 | 4,519 | 5,350 | 1,281 | 1,298 | 6,340 | 5,578 |
| 42 Years | 52,847 | 26,519 | 26,328 | 15,314 | 14,960 | 4,188 | 4,990 | 1,242 | 1,248 | 5,775 | 5,130 |
| 43 Years | 50,811 | 25,412 | 25,399 | 14,836 | 14,570 | 3,917 | 4,796 | 1,275 | 1,260 | 5,384 | 4,773 |
| 44 Years | 47,174 | 23,491 | 23,683 | 13,891 | 13,524 | 3,626 | 4,542 | 1,197 | 1,208 | 4,777 | 4,409 |
| 45 Years | 47,170 | 23,351 | 23,819 | 13,640 | 13,614 | 3,817 | 4,671 | 1,184 | 1,243 | 4,710 | 4,291 |
| 46 Years | 46,324 | 22,832 | 23,492 | 13,388 | 13,693 | 3,688 | 4,437 | 1,193 | 1,249 | 4,563 | 4,113 |
| 47 Years | 43,742 | 21,624 | 22,118 | 13,107 | 13,157 | 3,312 | 4,088 | 1,151 | 1,143 | 4,054 | 3,730 |
| 48 Years | 43,195 | 21,390 | 21,805 | 13,495 | 13,515 | 3,046 | 3,710 | 1,045 | 1,046 | 3,804 | 3,534 |
| 49 Years | 42,790 | 21,260 | 21,530 | 13,666 | 13,640 | 2,939 | 3,446 | 1,013 | 989 | 3,642 | 3,455 |
| 50 Years | 35,871 | 17,787 | 18,084 | 11,269 | 11,264 | 2,514 | 2,982 | 856 | 883 | 3,148 | 2,955 |
| 51 Years | 34,060 | 16,946 | 17,114 | 10,617 | 10,600 | 2,414 | 2,912 | 816 | 823 | 3,099 | 2,779 |
| 52 Years | 32,472 | 16,033 | 16,439 | 10,436 | 10,443 | 2,165 | 2,698 | 752 | 724 | 2,680 | 2,564 |
| 53 Years | 32,007 | 15,842 | 16,165 | 10,385 | 10,406 | 2,163 | 2,677 | 769 | 682 | 2,525 | 2,400 |
| 54 Years | 28,263 | 14,064 | 14,199 | 9,202 | 9,083 | 1,958 | 2,335 | 691 | 587 | 2,213 | 2,194 |
| 55 Years | 27,153 | 13,610 | 13,543 | 8,839 | 8,524 | 1,898 | 2,352 | 697 | 553 | 2,176 | 2,114 |
| 56 Years | 25,747 | 12,829 | 12,918 | 8,376 | 8,229 | 1,794 | 2,229 | 612 | 543 | 2,047 | 1,917 |
| 57 Years | 23,608 | 11,561 | 12,047 | 7,562 | 7,744 | 1,666 | 2,076 | 491 | 473 | 1,842 | 1,754 |
| 58 Years | 22,649 | 10,967 | 11,682 | 7,229 | 7,534 | 1,551 | 2,026 | 454 | 407 | 1,733 | 1,715 |
| 59 Years | 21,183 | 10,273 | 10,910 | 6,820 | 6,963 | 1,483 | 1,952 | 439 | 357 | 1,531 | 1,638 |
| 60 Years | 20,691 | 9,982 | 10,709 | 6,632 | 6,765 | 1,461 | 1,965 | 406 | 367 | 1,483 | 1,612 |
| 61 Years | 20,554 | 9,865 | 10,689 | 6,524 | 6,756 | 1,472 | 1,962 | 372 | 346 | 1,497 | 1,625 |
| 62 Years | 19,102 | 9,050 | 10,052 | 6,042 | 6,420 | 1,330 | 1,845 | 344 | 310 | 1,334 | 1,477 |
| 63 Years | 18,410 | 8,741 | 9,669 | 5,845 | 6,208 | 1,347 | 1,740 | 299 | 301 | 1,250 | 1,420 |
| 64 Years | 17,508 | 8,213 | 9,295 | 5,604 | 6,100 | 1,191 | 1,642 | 251 | 249 | 1,167 | 1,304 |
| 65 Years | 17,812 | 8,445 | 9,367 | 5,897 | 6,161 | 1,176 | 1,646 | 251 | 259 | 1,121 | 1,301 |
| 66 Years | 17,605 | 8,152 | 9,453 | 5,662 | 6,219 | 1,152 | 1,630 | 246 | 290 | 1,092 | 1,314 |
| 67 Years | 16,267 | 7,480 | 8,787 | 5,165 | 5,805 | 1,096 | 1,560 | 219 | 236 | 1,000 | 1,186 |
| 68 Years | 16,050 | 7,463 | 8,587 | 5,209 | 5,772 | 1,099 | 1,490 | 212 | 217 | 943 | 1,108 |
| 69 Years | 15,309 | 7,017 | 8,292 | 4,968 | 5,569 | 1,002 | 1,435 | 182 | 233 | 865 | 1,055 |
| 70 Years | 14,697 | 6,689 | 8,008 | 4,756 | 5,423 | 962 | 1,424 | 171 | 246 | 800 | 915 |
| 71 Years | 14,499 | 6,357 | 8,142 | 4,540 | 5,531 | 928 | 1,385 | 164 | 232 | 725 | 994 |
| 72 Years | 13,607 | 5,944 | 7,663 | 4,165 | 5,263 | 907 | 1,279 | 158 | 207 | 714 | 914 |
| 73 Years | 12,568 | 5,445 | 7,123 | 3,802 | 4,920 | 854 | 1,180 | 139 | 177 | 650 | 846 |
| 74 Years | 11,401 | 4,841 | 6,560 | 3,417 | 4,546 | 747 | 1,074 | 126 | 183 | 551 | 757 |
| 75 Years + | 91,552 | 32,388 | 59,164 | 22,287 | 41,316 | 5,143 | 9,843 | 953 | 1,433 | 4,005 | 6,572 |

Exhibit 78

Estimates of the Population of Counties
by Age, Sex, and Race/Hispanic Origin:  1990-1999

Source:  U.S. Census Bureau
Internet Release date:  August 30, 2000
Last Revised:  September 6, 2000

This file contains estimates of the population of the counties
(1999 geography) in each State by 5-year age groups (0 to 4 years, 5 to 9
years, ......, 80 to 84 years, 85 years and over), sex (male, female), and
modified race/Hispanic origin for July 1, 1990; July 1, 1991; July 1,
1992; July 1, 1993; July 1, 1994, July 1, 1995, July 1, 1996,  July 1,
1997, July 1, 1998, and July 1, 1999.

Note: Total can be obtained by summing Race/Ethnicity groups 1-10.

| Character | Item Description |
|---|---|
| 1-4 | Year of Estimate |
| 5 | Blank |
| 6-7 | FIPS State Code |
| 8-10 | FIPS County Code |
| 11-12 | Blank |
| 13-14 | Race/Sex/Ethnicity Indicator: |
| | 1 = White Non-Hispanic Male |
| | 2 = White Non-Hispanic Female |
| | 3 = White Hispanic Male |
| | 4 = White Hispanic Female |
| | 5 = Black Male |
| | 6 = Black Female |
| | 7 = American Indian and Alaska Native Male |
| | 8 = American Indian and Alaska Native Female |
| | 9 = Asian and Pacific Islander Male |
| | 10 = Asian and Pacific Islander Female |
| | 11 = Hispanic (of any race) Male |
| | 12 = Hispanic (of any race) Female |
| | Age Groups: |
| 16-22 | Under 5 years |
| 23-29 | 5 to 9 years |
| 30-36 | 10 to 14 years |
| 37-43 | 15 to 19 years |
| 44-50 | 20 to 24 years |
| 51-57 | 25 to 29 years |
| 58-64 | 30 to 34 years |
| 65-71 | 35 to 39 years |
| 72-78 | 40 to 44 years |
| 79-85 | 45 to 49 years |
| 86-92 | 50 to 54 years |
| 93-99 | 55 to 59 years |
| 100-106 | 60 to 64 years |
| 107-113 | 65 to 69 years |
| 114-120 | 70 to 74 years |
| 121-127 | 75 to 79 years |
| 128-134 | 80 to 84 years |
| 135-141 | 85 years and over |

Please note that there is a foonote at the end of this file which
takes up the last 18 lines.

<!--StartFragment-->
Federal Information Processing System (FIPS) Codes for States and Counties
Source:  U.S. Census BureauInternet Release date:  December 1996Last Updated:
October 31, 2001FIPS codes are numbers which uniquely identify geographic areas.
The number of digits in FIPS codes vary depending on the level of geography.
State-level FIPS codes have two digits.  County-level FIPS codes have three
digits and are used with the state FIPS code in order to uniquely identify each
county.  When using the list below to look up county FIPS codes, it is advisable
to first look up the FIPS code for the state to which the county belongs.  This
will help you identify the right section of the list while scrolling down, which
can be important since there are 3,141 counties and county-equivalents (e.g.
independent cities, parishes, boroughs) in the U.S.<!--EndFragment-->

```
<!--StartFragment-->
48000      Texas      48001          Anderson County      48003          Andrews
County      48005          Angelina County      48007          Aransas County      48009
     Archer County      48011          Armstrong County      48013          Atascosa
County      48015          Austin County      48017          Bailey County      48019
     Bandera County      48021          Bastrop County      48023          Baylor County
48025      Bee County      48027          Bell County      48029          Bexar County
     48031          Blanco County      48033          Borden County      48035
Bosque County      48037          Bowie County      48039          Brazoria County
48041          Brazos County      48043          Brewster County      48045
Briscoe County      48047          Brooks County      48049          Brown County
48051          Burleson County      48053          Burnet County      48055
Caldwell County      48057          Calhoun County      48059          Callahan County
     48061          Cameron County      48063          Camp County      48065          Carson
County      48067          Cass County      48069          Castro County      48071
Chambers County      48073          Cherokee County      48075          Childress County
     48077          Clay County      48079          Cochran County      48081          Coke
County      48083          Coleman County      48085          Collin County      48087
     Collingsworth County      48089          Colorado County      48091          Comal
County      48093          Comanche County      48095          Concho County      48097
     Cooke County      48099          Coryell County      48101          Cottle County
48103          Crane County      48105          Crockett County      48107          Crosby
County      48109          Culberson County      48111          Dallam County      48113
     Dallas County      48115          Dawson County      48117          Deaf Smith
County      48119          Delta County      48121          Denton County      48123
DeWitt County      48125          Dickens County      48127          Dimmit County
48129          Donley County      48131          Duval County      48133          Eastland
County      48135          Ector County      48137          Edwards County      48139
     Ellis County      48141          El Paso County      48143          Erath County
48145          Falls County      48147          Fannin County      48149          Fayette
County      48151          Fisher County      48153          Floyd County      48155
     Foard County      48157          Fort Bend County      48159          Franklin County
     48161          Freestone County      48163          Frio County      48165
Gaines County      48167          Galveston County      48169          Garza County
48171          Gillespie County      48173          Glasscock County      48175
Goliad County      48177          Gonzales County      48179          Gray County
48181          Grayson County      48183          Gregg County      48185          Grimes
County      48187          Guadalupe County      48189          Hale County      48191
     Hall County      48193          Hamilton County      48195          Hansford County
     48197          Hardeman County      48199          Hardin County      48201
Harris County<!--EndFragment-->
```

| | | (Age) | 20-24 | 25-29 | 30-34 | 35-39 | 40-44 | 45-49 | 50-54 | 55-59 | 60-64 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | 48201 | 1 | 50278 | 67958 | 83582 | 76939 | 69769 | 52155 | 39575 | 32954 | 29915 |
| 1991 | 48201 | 2 | 52104 | 68473 | 80282 | 74418 | 68958 | 50803 | 39281 | 33334 | 31468 |
| 1991 | 48201 | 3 | 36598 | 39351 | 35378 | 26978 | 19819 | 12986 | 8873 | 6705 | 5120 |
| 1991 | 48201 | 4 | 30779 | 32457 | 30255 | 23774 | 18051 | 12188 | 8724 | 7138 | 5812 |
| 1991 | 48201 | 5 | 22146 | 24645 | 25415 | 22957 | 18222 | 12202 | 9375 | 8029 | 7070 |
| 1991 | 48201 | 6 | 25134 | 28740 | 29869 | 26738 | 21128 | 14312 | 11473 | 9988 | 8980 |
| 1991 | 48201 | 7 | 437 | 556 | 504 | 497 | 366 | 301 | 217 | 136 | 122 |
| 1991 | 48201 | 8 | 361 | 446 | 509 | 451 | 407 | 297 | 215 | 175 | 115 |
| 1991 | 48201 | 9 | 5458 | 5972 | 6305 | 6522 | 5563 | 4049 | 2636 | 1737 | 1159 |
| 1991 | 48201 | 10 | 5022 | 5550 | 6324 | 6422 | 5770 | 3668 | 2332 | 1588 | 1393 |
| 1991 | 48201 | 11 | 38476 | 41554 | 37446 | 28522 | 20849 | 13644 | 9287 | 7011 | 5362 |
| 1991 | 48201 | 12 | 32424 | 34274 | 31963 | 25111 | 18984 | 12834 | 9139 | 7512 | 6063 |
| 1992 | 48201 | 1 | 50346 | 64305 | 82749 | 78851 | 69083 | 57419 | 41097 | 33365 | 29958 |
| 1992 | 48201 | 2 | 51687 | 64693 | 79701 | 76245 | 68436 | 55901 | 40864 | 33660 | 31349 |
| 1992 | 48201 | 3 | 37163 | 39556 | 36716 | 28593 | 20784 | 14400 | 9344 | 6983 | 5259 |
| 1992 | 48201 | 4 | 31796 | 32843 | 31231 | 25020 | 18796 | 13457 | 9150 | 7446 | 5932 |
| 1992 | 48201 | 5 | 22560 | 24159 | 25666 | 24149 | 19219 | 13171 | 9879 | 8142 | 7212 |
| 1992 | 48201 | 6 | 25206 | 28350 | 30225 | 28025 | 22297 | 15440 | 12050 | 10151 | 9176 |
| 1992 | 48201 | 7 | 466 | 561 | 535 | 524 | 375 | 332 | 227 | 141 | 126 |
| 1992 | 48201 | 8 | 369 | 452 | 522 | 473 | 414 | 326 | 221 | 179 | 124 |
| 1992 | 48201 | 9 | 5824 | 6266 | 6655 | 6944 | 5923 | 4539 | 2935 | 2017 | 1376 |
| 1992 | 48201 | 10 | 5506 | 5961 | 6517 | 6848 | 6217 | 4184 | 2632 | 1773 | 1608 |
| 1992 | 48201 | 11 | 39153 | 41910 | 38996 | 30382 | 21949 | 15171 | 9807 | 7320 | 5532 |
| 1992 | 48201 | 12 | 33584 | 34860 | 33154 | 26541 | 19834 | 14201 | 9606 | 7848 | 6215 |
| 1993 | 48201 | 1 | 49625 | 60386 | 80850 | 79694 | 69862 | 58898 | 43446 | 33966 | 29655 |
| 1993 | 48201 | 2 | 50783 | 60891 | 78000 | 77214 | 69343 | 57510 | 43237 | 34238 | 30927 |
| 1993 | 48201 | 3 | 37741 | 38967 | 37722 | 29926 | 21968 | 15445 | 9940 | 7282 | 5366 |
| 1993 | 48201 | 4 | 32785 | 32677 | 32099 | 26005 | 19879 | 14361 | 9704 | 7726 | 6015 |
| 1993 | 48201 | 5 | 22813 | 23460 | 25638 | 25088 | 20147 | 14050 | 10282 | 8247 | 7302 |
| 1993 | 48201 | 6 | 25513 | 27728 | 30482 | 29187 | 23257 | 16512 | 12517 | 10385 | 9281 |
| 1993 | 48201 | 7 | 467 | 572 | 538 | 554 | 382 | 333 | 248 | 144 | 128 |
| 1993 | 48201 | 8 | 390 | 444 | 529 | 491 | 427 | 339 | 238 | 187 | 130 |
| 1993 | 48201 | 9 | 5913 | 6426 | 7020 | 7257 | 6440 | 5093 | 3319 | 2261 | 1561 |
| 1993 | 48201 | 10 | 5838 | 6224 | 6829 | 7131 | 6732 | 4686 | 2986 | 1928 | 1794 |
| 1993 | 48201 | 11 | 39803 | 41449 | 40189 | 31941 | 23280 | 16326 | 10450 | 7650 | 5668 |
| 1993 | 48201 | 12 | 34734 | 34830 | 34214 | 27698 | 21054 | 15213 | 10210 | 8168 | 6324 |
| 1994 | 48201 | 1 | 48738 | 57640 | 78393 | 79835 | 71076 | 60877 | 44972 | 34528 | 29401 |
| 1994 | 48201 | 2 | 49330 | 57713 | 75781 | 77102 | 70689 | 59248 | 44837 | 34787 | 30564 |
| 1994 | 48201 | 3 | 38698 | 38293 | 38629 | 31125 | 23162 | 16559 | 10578 | 7547 | 5482 |
| 1994 | 48201 | 4 | 33640 | 32482 | 32757 | 26968 | 20811 | 15366 | 10275 | 8004 | 6104 |
| 1994 | 48201 | 5 | 23375 | 22846 | 25676 | 25802 | 21253 | 15073 | 10710 | 8397 | 7349 |
| 1994 | 48201 | 6 | 25741 | 26971 | 30574 | 30079 | 24339 | 17790 | 13095 | 10615 | 9329 |
| 1994 | 48201 | 7 | 475 | 581 | 555 | 565 | 408 | 338 | 262 | 151 | 128 |
| 1994 | 48201 | 8 | 417 | 435 | 528 | 503 | 452 | 353 | 247 | 199 | 130 |
| 1994 | 48201 | 9 | 6052 | 6580 | 7293 | 7576 | 6816 | 5553 | 3644 | 2494 | 1723 |
| 1994 | 48201 | 10 | 5953 | 6480 | 6962 | 7422 | 7100 | 5263 | 3293 | 2082 | 1972 |
| 1994 | 48201 | 11 | 40856 | 40869 | 41263 | 33349 | 24627 | 17567 | 11142 | 7954 | 5810 |
| 1994 | 48201 | 12 | 35703 | 34781 | 35015 | 28852 | 22131 | 16308 | 10849 | 8471 | 6444 |
| 1995 | 48201 | 1 | 46978 | 55809 | 74255 | 79356 | 72200 | 62441 | 46318 | 34780 | 29476 |
| 1995 | 48201 | 2 | 47476 | 55967 | 72459 | 77141 | 72032 | 60965 | 46332 | 35075 | 30657 |
| 1995 | 48201 | 3 | 39424 | 37634 | 38806 | 32405 | 24338 | 17741 | 11303 | 7794 | 5718 |
| 1995 | 48201 | 4 | 34727 | 32723 | 33193 | 27992 | 21918 | 16462 | 10982 | 8238 | 6341 |
| 1995 | 48201 | 5 | 23325 | 22058 | 25281 | 26164 | 22201 | 16289 | 11222 | 8548 | 7443 |
| 1995 | 48201 | 6 | 25844 | 26535 | 30420 | 30789 | 25528 | 19120 | 13712 | 10917 | 9471 |
| 1995 | 48201 | 7 | 456 | 602 | 552 | 576 | 425 | 345 | 273 | 157 | 133 |
| 1995 | 48201 | 8 | 437 | 446 | 522 | 510 | 478 | 361 | 257 | 206 | 133 |
| 1995 | 48201 | 9 | 6085 | 6810 | 7501 | 7812 | 7199 | 6057 | 4032 | 2780 | 1892 |
| 1995 | 48201 | 10 | 6218 | 6744 | 7191 | 7725 | 7448 | 5880 | 3662 | 2283 | 2084 |
| 1995 | 48201 | 11 | 41633 | 40279 | 41545 | 34822 | 25971 | 18879 | 11937 | 8235 | 6077 |
| 1995 | 48201 | 12 | 36936 | 35118 | 35614 | 30058 | 23370 | 17537 | 11613 | 8750 | 6706 |
| 1996 | 48201 | 1 | 45243 | 55165 | 69679 | 78650 | 73370 | 64920 | 46575 | 35474 | 29366 |
| 1996 | 48201 | 2 | 45300 | 55183 | 68008 | 76501 | 73324 | 63373 | 46624 | 35853 | 30396 |
| 1996 | 48201 | 3 | 40020 | 37863 | 38607 | 33729 | 25612 | 19116 | 12113 | 8169 | 5939 |
| 1996 | 48201 | 4 | 35651 | 33490 | 33359 | 29134 | 23060 | 17688 | 11764 | 8599 | 6581 |
| 1996 | 48201 | 5 | 23078 | 21912 | 25030 | 26341 | 23343 | 17638 | 11582 | 8750 | 7476 |
| 1996 | 48201 | 6 | 25500 | 26296 | 30113 | 31184 | 26571 | 20673 | 14173 | 11131 | 9552 |
| 1996 | 48201 | 7 | 443 | 624 | 562 | 580 | 443 | 369 | 277 | 171 | 136 |
| 1996 | 48201 | 8 | 441 | 456 | 518 | 516 | 495 | 379 | 275 | 217 | 140 |
| 1996 | 48201 | 9 | 5961 | 7055 | 7789 | 8126 | 7657 | 6602 | 4408 | 3035 | 2127 |
| 1996 | 48201 | 10 | 6279 | 7234 | 7452 | 7880 | 7864 | 6501 | 4047 | 2467 | 2246 |
| 1996 | 48201 | 11 | 42236 | 40563 | 41470 | 36309 | 27416 | 20402 | 12820 | 8659 | 6329 |
| 1996 | 48201 | 12 | 37961 | 36014 | 35903 | 31362 | 24665 | 18909 | 12479 | 9144 | 6981 |