# Exhibit 58

REPORT REQUESTED: 11/14/01  1555  .  REQUESTOR: 083342      LAST UPDATE: 01/26/85

REPORT DATE RANGE    MONTH 01 TO 12    YEAR: 84        AREA: NEW   BEAT: 16E20

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL— OFFENSE | CLEARED —ARREST | ACTUAL% CLEARED | REPORT% S—TOTAL | REPORT% G—TOTAL |
|---|---|---|---|---|---|---|---|
| 00 MURDER/NONNEG. MANSL | 3 | 0 | 3 | 1 | 33.33% | 2.38% | 0.12% |
| 01 MANSLAUGHTER BY NEGL. | 1 | 0 | 1 | 1 | 100.00% | 0.79% | 0.04% |
| 02 FORCIBLE RAPE | 3 | 0 | 3 | 3 | 100.00% | 2.38% | 0.12% |
| 03 ROBBERY | 74 | 0 | 74 | 18 | 24.32% | 58.73% | 3.05% |
| 04 AGGR ASSAULT(CLASS 1) | 45 | 0 | 45 | 14 | 31.11% | 35.71% | 1.85% |
| PART I VIOLENT SUB—TOTAL | 126 | 0 | 126 | 37 | 29.37% | 8.14% | 5.19% |
| 05 BURGLARY | 730 | 3 | 727 | 56 | 7.70% | 51.37% | 30.08% |
| 06 THEFT (EXCEPT AUTO) | 473 | 3 | 470 | 39 | 8.30% | 33.29% | 19.49% |
| 07 AUTO THEFT | 218 | 24 | 194 | 7 | 3.61% | 15.34% | 8.98% |
| 09 ARSON | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| PART I N-VIOLENT S-TOTAL | 1421 | 30 | 1391 | 102 | 7.33% | 91.86% | 58.55% |
| PART I          TOTAL— | 1547 | 30 | 1517 | 139 | 9.16% | 76.55% | 63.74% |
| 08 OTHER ASSAULTS | 82 | 2 | 80 | 17 | 21.25% | 17.30% | 3.38% |
| 10 FORG & COUNTERFEITING | 8 | 0 | 8 | 1 | 12.50% | 1.69% | 0.33% |
| 11 FRAUD | 6 | 1 | 5 | 1 | 20.00% | 1.27% | 0.25% |
| 12 EMBEZZLEMENT | 1 | 0 | 1 | 0 | 0.00% | 0.21% | 0.04% |
| 13 STO PROP-BUY,REC,POS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 14 VANDALISM | 161 | 2 | 159 | 35 | 22.01% | 33.97% | 6.63% |
| 15 WEAP - CARRYING,POSS. | 14 | 0 | 14 | 12 | 85.71% | 2.95% | 0.58% |
| 16 PROST. & COMMER. VICE | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 17 SEX OFFENSES | 26 | 5 | 21 | 17 | 80.95% | 5.49% | 1.07% |
| 18 NARCOTIC DRUG LAWS | 31 | 0 | 31 | 30 | 96.77% | 6.54% | 1.28% |
| 19 GAMBLING | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 20 OFFEN AGAINST FAMILY | 67 | 17 | 50 | 28 | 56.00% | 14.14% | 2.76% |
| 21 DRIVING WHILE INTOX | 35 | 0 | 35 | 35 | 100.00% | 7.38% | 1.44% |
| 22 LIQUOR LAWS | 1 | 0 | 1 | 1 | 100.00% | 0.21% | 0.04% |
| 23 DRUNKENNESS | 2 | 0 | 2 | 2 | 100.00% | 0.42% | 0.08% |
| 24 DISORDERLY CONDUCT | 11 | 0 | 11 | 4 | 36.36% | 2.32% | 0.45% |
| 25 VAGRANCY | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 26 OTH OFFENSE(EXC TRAF) | 29 | 1 | 28 | 20 | 71.43% | 6.12% | 1.19% |
| PART II         TOTAL— | 474 | 28 | 446 | 203 | 45.52% | 23.45% | 19.53% |
| PART I & PART II  TOTAL— | 2021 | 58 | 1963 | 342 | 17.42% | 83.27% | 83.27% |

Case 4:09-cv-03223 Document 53-9 Filed in TXSD on 03/31/13 Page 3 of 93

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT G-TOTA |
|---|---|---|---|---|---|---|---|
| 27 SUSPICION | 155 | 5 | 150 | 10 | 6.67% | 38.18% | 6.39 |
| 28 CURF & LOIT LAW VIOL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00' |
| 29 ARRESTED RUNAWAYS | 71 | 2 | 69 | 66 | 95.65% | 17.49% | 2.93' |
| 30 JUV MISSING PER FORM | 20 | 6 | 14 | 17 | 121.43% | 4.93% | 0.82' |
| 31 DEATH (NATURAL) | 6 | 5 | 1 | 7 | 700.00% | 1.48% | 0.25 |
| 32 DEATHS (ACCIDENTAL) | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 33 INJURIES (NON-CRIME) | 3 | 3 | 0 | 3 | 300.00% | 0.74% | 0.12' |
| 34 MENTAL CASES | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00' |
| 35 SUICIDES | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00' |
| 36 SUICIDES ATTEMPTS | 3 | 2 | 1 | 2 | 200.00% | 0.74% | 0.12' |
| 37 OTH JURISDICTION CASE | 8 | 0 | 8 | 2 | 25.00% | 1.97% | 0.33' |
| 38 ADUL HANDL BY JUV DIV | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00' |
| 39 JUV NON-CRIMINAL CASE | 51 | 35 | 16 | 42 | 262.50% | 12.56% | 2.10' |
| 42 DEATHS (TRAFFIC) | 2 | 0 | 2 | 0 | 0.00% | 0.49% | 0.08' |
| 43 VIOL ROAD & DRIV LAWS | 1 | 0 | 1 | 0 | 0.00% | 0.25% | 0.04' |
| 44 PARKING VIOLATIONS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00' |
| 45 OTH TRAFFIC-MOTOR VEH | 15 | 0 | 15 | 14 | 93.33% | 3.69% | 0.62' |
| 48 LOST, STRAYED OR STOL | 57 | 7 | 50 | 14 | 28.00% | 14.04% | 2.35' |
| 49 CODES GREATER THAN 48 | 14 | 14 | 0 | 0 | 0.00% | 3.45% | 0.58' |
| OTH NON-CRIMINAL    TOTAL- | 406 | 79 | 327 | 177 | 54.13% | 16.73% | 16.73' |
| OFFENSE REP GRAND TOTAL- | 2427 | 137 | 2290 | 519 | 22.66% | 100.00% | 100.00' |

REPORT REQUESTED: 11/14/01   1555   REQUESTOR: 083342      LAST UPDATE: 02/11/8

REPORT DATE RANGE    MONTH 01 TO 12    YEAR: 85       AREA: NEW   BEAT: 15E2

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT% G-TOTA |
|---|---|---|---|---|---|---|---|
| 00 MURDER/NONNEG. MANSL | 2 | 0 | 2 | 3 | 150.00% | 1.11% | 0.08 |
| 01 MANSLAUGHTER BY NEGL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 02 FORCIBLE RAPE | 21 | 1 | 20 | 12 | 60.00% | 11.67% | 0.82 |
| 03 ROBBERY | 97 | 0 | 97 | 24 | 24.74% | 53.89% | 3.78 |
| 04 AGGR ASSAULT(CLASS 1) | 60 | 1 | 59 | 30 | 50.85% | 33.33% | 2.34 |
| PART I VIOLENT SUB-TOTAL | 180 | 2 | 178 | 69 | 38.76% | 11.67% | 7.01 |
| 05 BURGLARY | 635 | 3 | 632 | 95 | 15.03% | 46.59% | 24.73 |
| 06 THEFT (EXCEPT AUTO) | 433 | 5 | 428 | 42 | 9.81% | 31.77% | 16.86 |
| 07 AUTO THEFT | 294 | 19 | 275 | 9 | 3.27% | 21.57% | 11.45 |
| 09 ARSON | 1 | 0 | 1 | 1 | 100.00% | 0.07% | 0.04 |
| PART I N-VIOLENT S-TOTAL | 1363 | 27 | 1336 | 147 | 11.00% | 88.33% | 53.08 |
| PART I          TOTAL- | 1543 | 29 | 1514 | 216 | 14.27% | 73.90% | 60.09 |
| 08 OTHER ASSAULTS | 159 | 0 | 159 | 63 | 39.62% | 29.17% | 6.19 |
| 10 FORG & COUNTERFEITING | 10 | 0 | 10 | 9 | 90.00% | 1.83% | 0.39 |
| 11 FRAUD | 6 | 0 | 6 | 2 | 33.33% | 1.10% | 0.23 |
| 12 EMBEZZLEMENT | 1 | 0 | 1 | 0 | 0.00% | 0.18% | 0.04 |
| 13 STO PROP-BUY,REC,POS | 2 | 0 | 2 | 2 | 100.00% | 0.37% | 0.08 |
| 14 VANDALISM | 181 | 4 | 177 | 39 | 22.03% | 33.21% | 7.05 |
| 15 WEAP - CARRYING,POSS. | 11 | 0 | 11 | 10 | 90.91% | 2.02% | 0.43 |
| 16 PROST. & COMMER. VICE | 1 | 0 | 1 | 0 | 0.00% | 0.18% | 0.04 |
| 17 SEX OFFENSES | 17 | 5 | 12 | 8 | 66.67% | 3.12% | 0.66 |
| 18 NARCOTIC DRUG LAWS | 21 | 0 | 21 | 21 | 100.00% | 3.85% | 0.82 |
| 19 GAMBLING | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 20 OFFEN AGAINST FAMILY | 48 | 12 | 36 | 17 | 47.22% | 8.81% | 1.87 |
| 21 DRIVING WHILE INTOX | 40 | 0 | 40 | 40 | 100.00% | 7.34% | 1.56 |
| 22 LIQUOR LAWS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 23 DRUNKENNESS | 2 | 0 | 2 | 2 | 100.00% | 0.37% | 0.08 |
| 24 DISORDERLY CONDUCT | 14 | 0 | 14 | 11 | 78.57% | 2.57% | 0.55 |
| 25 VAGRANCY | 1 | 0 | 1 | 1 | 100.00% | 0.18% | 0.04 |
| 26 OTH OFFENSE(EXC TRAF) | 31 | 1 | 30 | 28 | 93.33% | 5.69% | 1.21 |
| PART II          TOTAL- | 545 | 22 | 523 | 253 | 48.37% | 26.10% | 21.22 |
| PART I & PART II  TOTAL- | 2088 | 51 | 2037 | 469 | 23.02% | 81.31% | 81.31 |

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL– OFFENSE | CLEARED –ARREST | ACTUAL% CLEARED | REPORT% S–TOTAL | REPORT% G–TOTAL |
|---|---|---|---|---|---|---|---|
| 27 SUSPICION | 172 | 5 | 167 | 8 | 4.79% | 35.83% | 6.70% |
| 28 CURF & LOIT LAW VIOL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 29 ARRESTED RUNAWAYS | 90 | 0 | 90 | 80 | 88.89% | 18.75% | 3.50% |
| 30 JUV MISSING PER FORM | 17 | 8 | 9 | 7 | 77.78% | 3.54% | 0.66% |
| 31 DEATH (NATURAL) | 3 | 3 | 0 | 0 | 0.00% | 0.63% | 0.12% |
| 32 DEATHS (ACCIDENTAL) | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 33 INJURIES (NON-CRIME) | 4 | 3 | 1 | 0 | 0.00% | 0.83% | 0.16% |
| 34 MENTAL CASES | 2 | 1 | 1 | 1 | 100.00% | 0.42% | 0.08% |
| 35 SUICIDES | 0 | 0 | 0 | 1 | 100.00% | 0.00% | 0.00% |
| 36 SUICIDES ATTEMPTS | 5 | 2 | 3 | 0 | 0.00% | 1.04% | 0.19% |
| 37 OTH JURISDICTION CASE | 16 | 0 | 16 | 2 | 12.50% | 3.33% | 0.62% |
| 38 ADUL HANDL BY JUV DIV | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 39 JUV NON-CRIMINAL CASE | 46 | 35 | 11 | 4 | 36.36% | 9.58% | 1.79% |
| 42 DEATH (TRAFFIC) | 1 | 1 | 0 | 1 | 100.00% | 0.21% | 0.04% |
| 43 VIOL ROAD & DRIV LAWS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 44 PARKING VIOLATIONS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 45 OTH TRAFFIC-MOTOR VEH | 27 | 0 | 27 | 24 | 88.89% | 5.63% | 1.05% |
| 48 LOST, STRAYED OR STOL | 74 | 3 | 71 | 0 | 0.00% | 15.42% | 2.88% |
| 49 CODES GREATER THAN 48 | 23 | 23 | 0 | 0 | 0.00% | 4.79% | 0.90% |
| OTH NON-CRIMINAL   TOTAL– | 480 | 84 | 396 | 128 | 32.32% | 18.69% | 18.69% |
| OFFENSE REP GRAND TOTAL– | 2568 | 135 | 2433 | 597 | 24.54% | 100.00% | 100.00% |

ON-LINE OFFENSE CRIME REPORT

REPORT REQUESTED: 11/14/01  1555    REQUESTOR: 083342       LAST UPDATE: 01/13/8

REPORT DATE RANGE    MONTH 01 TO 12    YEAR: 86       AREA: NEW   BEAT: 16E2

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT% G-TOTAL |
|---|---|---|---|---|---|---|---|
| 00 MURDER/NONNEG. MANSL | 2 | 0 | 2 | 2 | 100.00% | 1.17% | 0.07% |
| 01 MANSLAUGHTER BY NEGL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 02 FORCIBLE RAPE | 10 | 0 | 10 | 11 | 110.00% | 5.85% | 0.34% |
| 03 ROBBERY | 56 | 0 | 56 | 12 | 21.43% | 32.75% | 1.91% |
| 04 AGGR ASSAULT(CLASS 1) | 103 | 0 | 103 | 53 | 51.46% | 60.23% | 3.51% |
| PART I VIOLENT SUB-TOTAL | 171 | 0 | 171 | 78 | 45.61% | 9.60% | 5.83% |
| 05 BURGLARY | 605 | 3 | 602 | 58 | 9.63% | 37.58% | 20.61% |
| 06 THEFT (EXCEPT AUTO) | 525 | 4 | 521 | 85 | 16.31% | 32.61% | 17.89% |
| 07 AUTO THEFT | 480 | 36 | 444 | 23 | 5.18% | 29.81% | 16.35% |
| 09 ARSON | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| PART I N-VIOLENT S-TOTAL | 1610 | 43 | 1567 | 166 | 10.59% | 90.40% | 54.86% |
| PART I           TOTAL- | 1781 | 43 | 1738 | 244 | 14.04% | 74.05% | 60.68% |
| 08 OTHER ASSAULTS | 209 | 1 | 208 | 81 | 38.94% | 33.49% | 7.12% |
| 10 FORG & COUNTERFEITING | 6 | 0 | 6 | 5 | 83.33% | 0.96% | 0.20% |
| 11 FRAUD | 7 | 0 | 7 | 3 | 42.86% | 1.12% | 0.24% |
| 12 EMBEZZLEMENT | 3 | 0 | 3 | 2 | 66.67% | 0.48% | 0.10% |
| 13 STO PROP-BUY,REC,POS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 14 VANDALISM | 176 | 1 | 175 | 28 | 16.00% | 28.21% | 6.00% |
| 15 WEAP - CARRYING,POSS. | 15 | 0 | 15 | 15 | 100.00% | 2.40% | 0.51% |
| 16 PROST. & COMMER. VICE | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 17 SEX OFFENSES | 18 | 6 | 12 | 4 | 33.33% | 2.88% | 0.61% |
| 18 NARCOTIC DRUG LAWS | 37 | 0 | 37 | 35 | 94.59% | 5.93% | 1.26% |
| 19 GAMBLING | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 20 OFFEN AGAINST FAMILY | 32 | 16 | 16 | 4 | 25.00% | 5.13% | 1.09% |
| 21 DRIVING WHILE INTOX | 48 | 0 | 48 | 47 | 97.92% | 7.69% | 1.64% |
| 22 LIQUOR LAWS | 3 | 0 | 3 | 3 | 100.00% | 0.48% | 0.10% |
| 23 DRUNKENNESS | 5 | 0 | 5 | 6 | 120.00% | 0.80% | 0.17% |
| 24 DISORDERLY CONDUCT | 22 | 0 | 22 | 17 | 77.27% | 3.53% | 0.75% |
| 25 VAGRANCY | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 26 OTH OFFENSE(EXC TRAF) | 43 | 1 | 42 | 35 | 83.33% | 6.89% | 1.47% |
| PART II          TOTAL- | 624 | 25 | 599 | 285 | 47.58% | 25.95% | 21.26% |
| PART I & PART II  TOTAL- | 2405 | 68 | 2337 | 529 | 22.64% | 81.94% | 81.94% |

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL– OFFENSE | CLEARED –ARREST | ACTUAL% CLEARED | REPORT% S–TOTAL | REPORT% G–TOTA |
|---|---|---|---|---|---|---|---|
| 27 SUSPICION | 199 | 5 | 194 | 5 | 2.58% | 37.55% | 6.78 |
| 28 CURF & LOIT LAW VIOL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 29 ARRESTED RUNAWAYS | 105 | 5 | 100 | 99 | 99.00% | 19.81% | 3.58 |
| 30 JUV MISSING PER FORM | 5 | 3 | 2 | 4 | 200.00% | 0.94% | 0.17 |
| 31 DEATH (NATURAL) | 3 | 3 | 0 | 0 | 0.00% | 0.57% | 0.10 |
| 32 DEATHS (ACCIDENTAL) | 1 | 1 | 0 | 0 | 0.00% | 0.19% | 0.03 |
| 33 INJURIES (NON-CRIME) | 2 | 1 | 1 | 0 | 0.00% | 0.38% | 0.07 |
| 34 MENTAL CASES | 4 | 2 | 2 | 2 | 100.00% | 0.75% | 0.14 |
| 35 SUICIDES | 1 | 1 | 0 | 1 | 100.00% | 0.19% | 0.03 |
| 36 SUICIDES ATTEMPTS | 10 | 5 | 5 | 1 | 20.00% | 1.89% | 0.34 |
| 37 OTH JURISDICTION CASE | 14 | 0 | 14 | 5 | 35.71% | 2.64% | 0.48 |
| 38 ADUL HANDL BY JUV DIV | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 39 JUV NON-CRIMINAL CASE | 37 | 33 | 4 | 2 | 50.00% | 6.98% | 1.26 |
| 42 DEATHS (TRAFFIC) | 1 | 1 | 0 | 0 | 0.00% | 0.19% | 0.03 |
| 43 VIOL ROAD & DRIV LAWS | 1 | 0 | 1 | 1 | 100.00% | 0.19% | 0.03 |
| 44 PARKING VIOLATIONS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 45 OTH TRAFFIC-MOTOR VEH | 22 | 0 | 22 | 18 | 81.82% | 4.15% | 0.75 |
| 48 LOST, STRAYED OR STOL | 83 | 6 | 77 | 1 | 1.30% | 15.66% | 2.83 |
| 49 CODES GREATER THAN 48 | 42 | 42 | 0 | 1 | 100.00% | 7.92% | 1.43 |
| OTH NON-CRIMINAL   TOTAL– | 530 | 108 | 422 | 140 | 33.18% | 18.06% | 18.06 |
| OFFENSE REP GRAND TOTAL– | 2935 | 176 | 2759 | 669 | 24.25% | 100.00% | 100.00 |

REPORT REQUESTED: 11/14/01  1555    REQUESTOR: 083342    LAST UPDATE: 01/30/8

REPORT DATE RANGE    MONTH 01 TO 12    YEAR: 87    AREA: NEW    BEAT: 16E2

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL– OFFENSE | CLEARED –ARREST | ACTUAL% CLEARED | REPORT% S–TOTAL | REPORT G–TOTA |
|---|---|---|---|---|---|---|---|
| 00 MURDER/NONNEG. MANSL | 4 | 0 | 4 | 3 | 75.00% | 2.35% | 0.14 |
| 01 MANSLAUGHTER BY NEGL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 02 FORCIBLE RAPE | 10 | 0 | 10 | 5 | 50.00% | 5.88% | 0.35 |
| 03 ROBBERY | 56 | 0 | 56 | 12 | 21.43% | 32.94% | 1.97 |
| 04 AGGR ASSAULT(CLASS 1) | 100 | 0 | 100 | 62 | 62.00% | 58.82% | 3.52 |
| PART I VIOLENT SUB-TOTAL | 170 | 0 | 170 | 82 | 48.24% | 9.78% | 5.98 |
| 05 BURGLARY | 827 | 2 | 825 | 52 | 6.30% | 52.74% | 29.08 |
| 06 THEFT (EXCEPT AUTO) | 456 | 2 | 454 | 90 | 19.82% | 29.08% | 16.03 |
| 07 AUTO THEFT | 285 | 8 | 277 | 23 | 8.30% | 18.18% | 10.02 |
| 09 ARSON | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| PART I N-VIOLENT S-TOTAL | 1568 | 12 | 1556 | 165 | 10.60% | 90.22% | 55.13 |
| PART I          TOTAL– | 1738 | 12 | 1726 | 247 | 14.31% | 75.50% | 61.11 |
| 08 OTHER ASSAULTS | 186 | 0 | 186 | 82 | 44.09% | 32.98% | 6.54 |
| 10 FORG & COUNTERFEITING | 4 | 2 | 2 | 1 | 50.00% | 0.71% | 0.14 |
| 11 FRAUD | 10 | 0 | 10 | 2 | 20.00% | 1.77% | 0.35 |
| 12 EMBEZZLEMENT | 1 | 0 | 1 | 0 | 0.00% | 0.18% | 0.04 |
| 13 STO PROP-BUY,REC,POS | 3 | 0 | 3 | 3 | 100.00% | 0.53% | 0.11 |
| 14 VANDALISM | 180 | 4 | 176 | 35 | 19.89% | 31.91% | 6.33 |
| 15 WEAP – CARRYING,POSS. | 22 | 0 | 22 | 20 | 90.91% | 3.90% | 0.77 |
| 16 PROST. & COMMER. VICE | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 17 SEX OFFENSES | 19 | 4 | 15 | 7 | 46.67% | 3.37% | 0.67 |
| 18 NARCOTIC DRUG LAWS | 32 | 0 | 32 | 30 | 93.75% | 5.67% | 1.13 |
| 19 GAMBLING | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 20 OFFEN AGAINST FAMILY | 12 | 4 | 8 | 4 | 50.00% | 2.13% | 0.42 |
| 21 DRIVING WHILE INTOX | 32 | 0 | 32 | 33 | 103.13% | 5.67% | 1.13 |
| 22 LIQUOR LAWS | 2 | 0 | 2 | 1 | 50.00% | 0.35% | 0.07 |
| 23 DRUNKENNESS | 5 | 0 | 5 | 5 | 100.00% | 0.89% | 0.18 |
| 24 DISORDERLY CONDUCT | 5 | 0 | 5 | 3 | 60.00% | 0.89% | 0.18 |
| 25 VAGRANCY | 1 | 0 | 1 | 1 | 100.00% | 0.18% | 0.04 |
| 26 OTH OFFENSE(EXC TRAF) | 50 | 2 | 48 | 42 | 87.50% | 8.87% | 1.76 |
| PART II          TOTAL– | 564 | 16 | 548 | 269 | 49.09% | 24.50% | 19.83 |
| PART I & PART II  TOTAL– | 2302 | 28 | 2274 | 516 | 22.69% | 80.94% | 80.94 |

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT G-TOTA |
|---|---|---|---|---|---|---|---|
| 27 SUSPICION | 222 | 4 | 218 | 11 | 5.05% | 40.96% | 7.81 |
| 28 CURF & LOIT LAW VIOL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 29 ARRESTED RUNAWAYS | 90 | 0 | 90 | 83 | 92.22% | 16.61% | 3.16 |
| 30 JUV MISSING PER FORM | 1 | 0 | 1 | 1 | 100.00% | 0.18% | 0.04 |
| 31 DEATH (NATURAL) | 7 | 5 | 2 | 1 | 50.00% | 1.29% | 0.25 |
| 32 DEATHS (ACCIDENTAL) | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 33 INJURIES (NON-CRIME) | 5 | 0 | 5 | 1 | 20.00% | 0.92% | 0.18 |
| 34 MENTAL CASES | 2 | 1 | 1 | 1 | 100.00% | 0.37% | 0.07 |
| 35 SUICIDES | 1 | 1 | 0 | 0 | 0.00% | 0.18% | 0.04 |
| 36 SUICIDES ATTEMPTS | 14 | 8 | 6 | 0 | 0.00% | 2.58% | 0.49 |
| 37 OTH JURISDICTION CASE | 14 | 0 | 14 | 9 | 64.29% | 2.58% | 0.49 |
| 38 ADUL HANDL BY JUV DIV | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 39 JUV NON-CRIMINAL CASE | 43 | 35 | 8 | 5 | 62.50% | 7.93% | 1.51 |
| 42 DEATHS (TRAFFIC) | 1 | 0 | 1 | 0 | 0.00% | 0.18% | 0.04 |
| 43 VIOL ROAD & DRIV LAWS | 1 | 0 | 1 | 2 | 200.00% | 0.18% | 0.04 |
| 44 PARKING VIOLATIONS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 45 OTH TRAFFIC-MOTOR VEH | 47 | 2 | 45 | 26 | 57.78% | 8.67% | 1.65 |
| 48 LOST, STRAYED OR STOL | 72 | 2 | 70 | 0 | 0.00% | 13.28% | 2.53 |
| 49 CODES GREATER THAN 48 | 22 | 22 | 0 | 0 | 0.00% | 4.06% | 0.77 |
| OTH NON-CRIMINAL  TOTAL- | 542 | 80 | 462 | 140 | 30.30% | 19.06% | 19.06 |
| OFFENSE REP GRAND TOTAL- | 2844 | 108 | 2736 | 656 | 23.98% | 100.00% | 100.00 |

REPORT REQUESTED: 11/14/01  1556    REQUESTOR: 083342    LAST UPDATE: 02/09/89

REPORT DATE RANGE    MONTH 01 TO 12    YEAR: 88    AREA: NEW    BEAT: 16E20

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT% G-TOTAL |
|---|---|---|---|---|---|---|---|
| 00 MURDER/NONNEG. MANSL | 4 | 1 | 3 | 2 | 66.67% | 1.99% | 0.14% |
| 01 MANSLAUGHTER BY NEGL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 02 FORCIBLE RAPE | 18 | 1 | 17 | 7 | 41.18% | 8.96% | 0.62% |
| 03 ROBBERY | 93 | 1 | 92 | 22 | 23.91% | 46.27% | 3.18% |
| 04 AGGR ASSAULT(CLASS 1) | 86 | 0 | 86 | 35 | 40.70% | 42.79% | 2.94% |
| PART I VIOLENT SUB-TOTAL | 201 | 3 | 198 | 66 | 33.33% | 11.51% | 6.87% |
| 05 BURGLARY | 789 | 4 | 785 | 57 | 7.26% | 51.03% | 26.97% |
| 06 THEFT (EXCEPT AUTO) | 525 | 4 | 521 | 69 | 13.24% | 33.96% | 17.95% |
| 07 AUTO THEFT | 230 | 13 | 217 | 15 | 6.91% | 14.88% | 7.86% |
| 09 ARSON | 2 | 0 | 2 | 1 | 50.00% | 0.13% | 0.07% |
| PART I N-VIOLENT S-TOTAL | 1546 | 21 | 1525 | 142 | 9.31% | 88.49% | 52.85% |
| PART I          TOTAL- | 1747 | 24 | 1723 | 208 | 12.07% | 76.52% | 59.73% |
| 08 OTHER ASSAULTS | 200 | 0 | 200 | 65 | 32.50% | 37.31% | 6.84% |
| 10 FORG & COUNTERFEITING | 10 | 1 | 9 | 4 | 44.44% | 1.87% | 0.34% |
| 11 FRAUD | 10 | 0 | 10 | 4 | 40.00% | 1.87% | 0.34% |
| 12 EMBEZZLEMENT | 2 | 0 | 2 | 0 | 0.00% | 0.37% | 0.07% |
| 13 STO PROP-BUY,REC,POS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 14 VANDALISM | 187 | 1 | 186 | 42 | 22.58% | 34.89% | 6.39% |
| 15 WEAP - CARRYING,POSS. | 15 | 0 | 15 | 15 | 100.00% | 2.80% | 0.51% |
| 16 PROST. & COMMER. VICE | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 17 SEX OFFENSES | 18 | 1 | 17 | 10 | 58.82% | 3.36% | 0.62% |
| 18 NARCOTIC DRUG LAWS | 15 | 0 | 15 | 14 | 93.33% | 2.80% | 0.51% |
| 19 GAMBLING | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 20 OFFEN AGAINST FAMILY | 18 | 8 | 10 | 3 | 30.00% | 3.36% | 0.62% |
| 21 DRIVING WHILE INTOX | 14 | 0 | 14 | 14 | 100.00% | 2.61% | 0.48% |
| 22 LIQUOR LAWS | 1 | 0 | 1 | 1 | 100.00% | 0.19% | 0.03% |
| 23 DRUNKENNESS | 4 | 0 | 4 | 4 | 100.00% | 0.75% | 0.14% |
| 24 DISORDERLY CONDUCT | 11 | 0 | 11 | 10 | 90.91% | 2.05% | 0.38% |
| 25 VAGRANCY | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 26 OTH OFFENSE(EXC TRAF) | 31 | 0 | 31 | 27 | 87.10% | 5.78% | 1.06% |
| PART II          TOTAL- | 536 | 11 | 525 | 213 | 40.57% | 23.48% | 18.32% |
| PART I & PART II  TOTAL- | 2283 | 35 | 2248 | 421 | 18.73% | 78.05% | 78.05% |

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT G-TOTA |
|---|---|---|---|---|---|---|---|
| 27 SUSPICION | 251 | 3 | 248 | 2 | 0.81% | 39.10% | 8.58 |
| 28 CURF & LOIT LAW VIOL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 29 ARRESTED RUNAWAYS | 106 | 0 | 106 | 100 | 94.34% | 16.51% | 3.62 |
| 30 JUV MISSING PER FORM | 1 | 1 | 0 | 0 | 0.00% | 0.16% | 0.03 |
| 31 DEATH (NATURAL) | 8 | 8 | 0 | 0 | 0.00% | 1.25% | 0.27 |
| 32 DEATHS (ACCIDENTAL) | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 33 INJURIES (NON-CRIME) | 8 | 6 | 2 | 0 | 0.00% | 1.25% | 0.27 |
| 34 MENTAL CASES | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 35 SUICIDES | 2 | 2 | 0 | 0 | 0.00% | 0.31% | 0.07 |
| 36 SUICIDES ATTEMPTS | 12 | 7 | 5 | 0 | 0.00% | 1.87% | 0.41 |
| 37 OTH JURISDICTION CASE | 14 | 0 | 14 | 8 | 57.14% | 2.18% | 0.48 |
| 38 ADUL HANDL BY JUV DIV | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 39 JUV NON-CRIMINAL CASE | 64 | 48 | 16 | 2 | 12.50% | 9.97% | 2.19 |
| 42 DEATHS (TRAFFIC) | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 43 VIOL ROAD & DRIV LAWS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 44 PARKING VIOLATIONS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 45 OTH TRAFFIC-MOTOR VEH | 82 | 1 | 81 | 15 | 18.52% | 12.77% | 2.80 |
| 48 LOST, STRAYED OR STOL | 69 | 5 | 64 | 2 | 3.13% | 10.75% | 2.36 |
| 49 CODES GREATER THAN 48 | 25 | 25 | 0 | 0 | 0.00% | 3.89% | 0.85 |
| OTH NON-CRIMINAL    TOTAL- | 642 | 106 | 536 | 129 | 24.07% | 21.95% | 21.95 |
| OFFENSE REP GRAND TOTAL- | 2925 | 141 | 2784 | 550 | 19.76% | 100.00% | 100.00 |

REPORT REQUESTED: 11/14/01  1556   REQUESTOR: 083342    LAST UPDATE: 01/27/90

REPORT DATE RANGE    MONTH 01 TO 12    YEAR: 89    AREA: NEW   BEAT: 16E20

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% G-TOTAL | REPORT% G-TOTAL |
|---|---|---|---|---|---|---|---|
| 00 MURDER/NONNEG. MANSL | 3 | 0 | 3 | 2 | 66.67% | 1.59% | 0.09 |
| 01 MANSLAUGHTER BY NEGL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 02 FORCIBLE RAPE | 16 | 1 | 15 | 3 | 20.00% | 8.47% | 0.47 |
| 03 ROBBERY | 65 | 0 | 65 | 18 | 27.69% | 34.39% | 1.90 |
| 04 AGGR ASSAULT(CLASS 1) | 105 | 1 | 104 | 30 | 28.85% | 55.56% | 3.06 |
| PART I VIOLENT SUB-TOTAL | 189 | 2 | 187 | 53 | 28.34% | 9.05% | 5.52 |
| 05 BURGLARY | 840 | 3 | 837 | 72 | 8.60% | 44.21% | 24.52 |
| 06 THEFT (EXCEPT AUTO) | 602 | 4 | 598 | 68 | 11.37% | 31.68% | 17.57 |
| 07 AUTO THEFT | 457 | 13 | 444 | 36 | 8.11% | 24.05% | 13.34 |
| 09 ARSON | 1 | 0 | 1 | 0 | 0.00% | 0.05% | 0.03 |
| PART I N-VIOLENT S-TOTAL | 1900 | 20 | 1880 | 176 | 9.36% | 90.95% | 55.46 |
| PART I           TOTAL- | 2089 | 22 | 2067 | 229 | 11.08% | 77.31% | 60.97 |
| 08 OTHER ASSAULTS | 270 | 1 | 269 | 62 | 23.05% | 44.05% | 7.88 |
| 10 FORG & COUNTERFEITING | 3 | 0 | 3 | 1 | 33.33% | 0.49% | 0.09 |
| 11 FRAUD | 9 | 0 | 9 | 4 | 44.44% | 1.47% | 0.26 |
| 12 EMBEZZLEMENT | 2 | 0 | 2 | 2 | 100.00% | 0.33% | 0.06 |
| 13 STO PROP-BUY,REC,POS | 1 | 0 | 1 | 1 | 100.00% | 0.16% | 0.03 |
| 14 VANDALISM | 194 | 2 | 192 | 29 | 15.10% | 31.65% | 5.66 |
| 15 WEAP - CARRYING,POSS. | 13 | 0 | 13 | 13 | 100.00% | 2.12% | 0.38 |
| 16 PROST. & COMMER. VICE | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 17 SEX OFFENSES | 18 | 3 | 15 | 7 | 46.67% | 2.94% | 0.53 |
| 18 NARCOTIC DRUG LAWS | 32 | 0 | 32 | 33 | 103.13% | 5.22% | 0.93 |
| 19 GAMBLING | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 20 OFFEN AGAINST FAMILY | 10 | 1 | 9 | 1 | 11.11% | 1.63% | 0.29 |
| 21 DRIVING WHILE INTOX | 9 | 0 | 9 | 9 | 100.00% | 1.47% | 0.26 |
| 22 LIQUOR LAWS | 1 | 0 | 1 | 1 | 100.00% | 0.16% | 0.03 |
| 23 DRUNKENNESS | 5 | 0 | 5 | 5 | 100.00% | 0.82% | 0.15 |
| 24 DISORDERLY CONDUCT | 12 | 0 | 12 | 11 | 91.67% | 1.96% | 0.35 |
| 25 VAGRANCY | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 26 OTH OFFENSE(EXC TRAF) | 34 | 0 | 34 | 27 | 79.41% | 5.55% | 0.99 |
| PART II          TOTAL- | 613 | 7 | 606 | 206 | 33.99% | 22.69% | 17.89 |
| PART I & PART II  TOTAL- | 2702 | 29 | 2673 | 435 | 16.27% | 78.87% | 78.87 |

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL— OFFENSE | CLEARED —ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT G-TOTA |
|---|---|---|---|---|---|---|---|
| 27 SUSPICION | 404 | 6 | 398 | 11 | 2.76% | 55.80% | 11.79 |
| 28 CURF & LOIT LAW VIOL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 29 ARRESTED RUNAWAYS | 91 | 0 | 91 | 72 | 79.12% | 12.57% | 2.66 |
| 30 JUV MISSING PER FORM | 1 | 0 | 1 | 1 | 100.00% | 0.14% | 0.03 |
| 31 DEATH (NATURAL) | 4 | 4 | 0 | 0 | 0.00% | 0.55% | 0.12 |
| 32 DEATHS (ACCIDENTAL) | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 33 INJURIES (NON-CRIME) | 10 | 5 | 5 | 1 | 20.00% | 1.38% | 0.29 |
| 34 MENTAL CASES | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 35 SUICIDES | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 36 SUICIDES ATTEMPTS | 7 | 3 | 4 | 0 | 0.00% | 0.97% | 0.20 |
| 37 OTH JURISDICTION CASE | 17 | 0 | 17 | 7 | 41.18% | 2.35% | 0.50 |
| 38 ADUL HANDL BY JUV DIV | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 39 JUV NON-CRIMINAL CASE | 38 | 33 | 5 | 1 | 20.00% | 5.25% | 1.11 |
| 42 DEATHS (TRAFFIC) | 1 | 0 | 1 | 1 | 100.00% | 0.14% | 0.03 |
| 43 VIOL ROAD & DRIV LAWS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 44 PARKING VIOLATIONS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 45 OTH TRAFFIC-MOTOR VEH | 72 | 1 | 71 | 9 | 12.68% | 9.94% | 2.10 |
| 48 LOST, STRAYED OR STOL | 58 | 0 | 58 | 0 | 0.00% | 8.01% | 1.69 |
| 49 CODES GREATER THAN 48 | 21 | 21 | 0 | 0 | 0.00% | 2.90% | 0.61 |
| OTH NON-CRIMINAL    TOTAL— | 724 | 73 | 651 | 103 | 15.82% | 21.13% | 21.13 |
| OFFENSE REP GRAND TOTAL— | 3426 | 102 | 3324 | 538 | 16.19% | 100.00% | 100.00 |

ON-LINE OFFENSE CRIME REPORT                                      PAGE 1 OF

REPORT REQUESTED: 11/14/01  1556    REQUESTOR: 083342      LAST UPDATE: 01/27/9

REPORT DATE RANGE   MONTH 01 TO 12    YEAR: 90        AREA: NEW   BEAT: 16E2

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT G-TOTA |
|---|---|---|---|---|---|---|---|
| 00 MURDER/NONNEG. MANSL | 3 | 1 | 2 | 2 | 100.00% | 1.49% | 0.10 |
| 01 MANSLAUGHTER BY NEGL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 02 FORCIBLE RAPE | 21 | 1 | 20 | 12 | 60.00% | 10.45% | 0.68 |
| 03 ROBBERY | 90 | 0 | 90 | 20 | 22.22% | 44.78% | 2.92 |
| 04 AGGR ASSAULT(CLASS 1) | 87 | 0 | 87 | 31 | 35.63% | 43.28% | 2.83 |
| PART I VIOLENT SUB-TOTAL | 201 | 2 | 199 | 65 | 32.66% | 11.17% | 6.53 |
| 05 BURGLARY | 625 | 0 | 625 | 58 | 9.28% | 39.09% | 20.30 |
| 06 THEFT (EXCEPT AUTO) | 493 | 2 | 491 | 60 | 12.22% | 30.83% | 16.01 |
| 07 AUTO THEFT | 481 | 14 | 467 | 31 | 6.64% | 30.08% | 15.62 |
| 09 ARSON | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| PART I N-VIOLENT S-TOTAL | 1599 | 16 | 1583 | 149 | 9.41% | 88.83% | 51.93 |
| PART I        TOTAL- | 1800 | 18 | 1782 | 214 | 12.01% | 75.25% | 58.46 |
| 08 OTHER ASSAULTS | 238 | 1 | 237 | 85 | 35.86% | 40.20% | 7.73 |
| 10 FORG & COUNTERFEITING | 9 | 0 | 9 | 3 | 33.33% | 1.52% | 0.29 |
| 11 FRAUD | 6 | 0 | 6 | 4 | 66.67% | 1.01% | 0.19 |
| 12 EMBEZZLEMENT | 3 | 0 | 3 | 2 | 66.67% | 0.51% | 0.10 |
| 13 STO PROP-BUY,REC,POS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 14 VANDALISM | 214 | 0 | 214 | 35 | 16.36% | 36.15% | 6.95 |
| 15 WEAP - CARRYING,POSS. | 18 | 0 | 18 | 19 | 105.56% | 3.04% | 0.58 |
| 16 PROST. & COMMER. VICE | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 17 SEX OFFENSES | 19 | 3 | 16 | 8 | 50.00% | 3.21% | 0.62 |
| 18 NARCOTIC DRUG LAWS | 21 | 0 | 21 | 22 | 104.76% | 3.55% | 0.68 |
| 19 GAMBLING | 0 | 0 | 0 | 1 | 100.00% | 0.00% | 0.00 |
| 20 OFFEN AGAINST FAMILY | 4 | 1 | 3 | 0 | 0.00% | 0.68% | 0.13 |
| 21 DRIVING WHILE INTOX | 8 | 0 | 8 | 8 | 100.00% | 1.35% | 0.26 |
| 22 LIQUOR LAWS | 1 | 0 | 1 | 1 | 100.00% | 0.17% | 0.03 |
| 23 DRUNKENNESS | 9 | 0 | 9 | 9 | 100.00% | 1.52% | 0.29 |
| 24 DISORDERLY CONDUCT | 12 | 0 | 12 | 9 | 75.00% | 2.03% | 0.39 |
| 25 VAGRANCY | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 26 OTH OFFENSE(EXC TRAF) | 30 | 0 | 30 | 25 | 83.33% | 5.07% | 0.97 |
| PART II        TOTAL- | 592 | 5 | 587 | 231 | 39.35% | 24.75% | 19.23 |
| PART I & PART II  TOTAL- | 2392 | 23 | 2369 | 445 | 18.78% | 77.69% | 77.69 |

Case 4:09-cv-03223  Document 53-9  Filed in TXSD on 03/31/13  Page 15 of 93

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL-OFFENSE | CLEARED-ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT G-TOTA |
|---|---|---|---|---|---|---|---|
| 27 SUSPICION | 358 | 4 | 354 | 12 | 3.39% | 52.11% | 11.63 |
| 28 CURF & LOIT LAW VIOL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 29 ARRESTED RUNAWAYS | 95 | 1 | 94 | 76 | 80.85% | 13.83% | 3.09 |
| 30 JUV MISSING PER FORM | 1 | 1 | 0 | 0 | 0.00% | 0.15% | 0.03 |
| 31 DEATH (NATURAL) | 3 | 3 | 0 | 0 | 0.00% | 0.44% | 0.10 |
| 32 DEATHS (ACCIDENTAL) | 1 | 1 | 0 | 0 | 0.00% | 0.15% | 0.03 |
| 33 INJURIES (NON-CRIME) | 8 | 6 | 2 | 0 | 0.00% | 1.16% | 0.26 |
| 34 MENTAL CASES | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 35 SUICIDES | 1 | 1 | 0 | 0 | 0.00% | 0.15% | 0.03 |
| 36 SUICIDES ATTEMPTS | 6 | 3 | 3 | 0 | 0.00% | 0.87% | 0.19 |
| 37 OTH JURISDICTION CASE | 25 | 1 | 24 | 15 | 62.50% | 3.64% | 0.81 |
| 38 ADUL HANDL BY JUV DIV | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 39 JUV NON-CRIMINAL CASE | 35 | 24 | 11 | 1 | 9.09% | 5.09% | 1.14 |
| 42 DEATHS (TRAFFIC) | 1 | 0 | 1 | 0 | 0.00% | 0.15% | 0.03 |
| 43 VIOL ROAD & DRIV LAWS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 44 PARKING VIOLATIONS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 45 OTH TRAFFIC-MOTOR VEH | 58 | 0 | 58 | 4 | 6.90% | 8.44% | 1.88 |
| 48 LOST, STRAYED OR STOL | 71 | 2 | 69 | 1 | 1.45% | 10.33% | 2.31 |
| 49 CODES GREATER THAN 48 | 24 | 24 | 0 | 0 | 0.00% | 3.49% | 0.78 |
| OTH NON-CRIMINAL  TOTAL- | 687 | 71 | 616 | 109 | 17.69% | 22.31% | 22.31 |
| OFFENSE REP GRAND TOTAL- | 3079 | 94 | 2985 | 554 | 18.56% | 100.00% | 100.00 |

REPORT REQUESTED: 11/14/01  1556     REQUESTOR: 083342        LAST UPDATE: 01/28/9

REPORT DATE RANGE     MONTH 01 TO 12     YEAR: 91        AREA: NEW    BEAT: 16E2

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL– OFFENSE | CLEARED –ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT G-TOTA |
|---|---|---|---|---|---|---|---|
| 00 MURDER/NONNEG. MANSL | 10 | 0 | 10 | 7 | 70.00% | 3.51% | 0.27 |
| 01 MANSLAUGHTER BY NEGL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 02 FORCIBLE RAPE | 11 | 0 | 11 | 9 | 81.82% | 3.86% | 0.30 |
| 03 ROBBERY | 107 | 0 | 107 | 22 | 20.56% | 37.54% | 2.87 |
| 04 AGGR ASSAULT(CLASS 1) | 157 | 1 | 156 | 74 | 47.44% | 55.09% | 4.22 |
| PART I VIOLENT SUB-TOTAL | 285 | 1 | 284 | 112 | 39.44% | 15.92% | 7.65 |
| 05 BURGLARY | 603 | 2 | 601 | 33 | 5.49% | 40.07% | 16.19 |
| 06 THEFT (EXCEPT AUTO) | 501 | 1 | 500 | 95 | 19.00% | 33.29% | 13.45 |
| 07 AUTO THEFT | 400 | 13 | 387 | 30 | 7.75% | 26.58% | 10.74 |
| 09 ARSON | 1 | 0 | 1 | 0 | 0.00% | 0.07% | 0.03 |
| PART I N-VIOLENT S-TOTAL | 1505 | 16 | 1489 | 158 | 10.61% | 84.08% | 40.41 |
| PART I        TOTAL– | 1790 | 17 | 1773 | 270 | 15.23% | 64.41% | 48.07 |
| 08 OTHER ASSAULTS | 466 | 0 | 466 | 215 | 46.14% | 47.12% | 12.51 |
| 10 FORG & COUNTERFEITING | 6 | 0 | 6 | 1 | 16.67% | 0.61% | 0.16 |
| 11 FRAUD | 14 | 1 | 13 | 2 | 15.38% | 1.42% | 0.38 |
| 12 EMBEZZLEMENT | 3 | 0 | 3 | 1 | 33.33% | 0.30% | 0.08 |
| 13 STO PROP–BUY,REC,POS | 1 | 0 | 1 | 1 | 100.00% | 0.10% | 0.03 |
| 14 VANDALISM | 305 | 2 | 303 | 53 | 17.49% | 30.84% | 8.19 |
| 15 WEAP – CARRYING,POSS. | 33 | 1 | 32 | 31 | 96.88% | 3.34% | 0.89 |
| 16 PROST. & COMMER. VICE | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 17 SEX OFFENSES | 23 | 2 | 21 | 8 | 38.10% | 2.33% | 0.62 |
| 18 NARCOTIC DRUG LAWS | 49 | 0 | 49 | 48 | 97.96% | 4.95% | 1.32 |
| 19 GAMBLING | 1 | 0 | 1 | 1 | 100.00% | 0.10% | 0.03 |
| 20 OFFEN AGAINST FAMILY | 9 | 3 | 6 | 0 | 0.00% | 0.91% | 0.24 |
| 21 DRIVING WHILE INTOX | 11 | 0 | 11 | 12 | 109.09% | 1.11% | 0.30 |
| 22 LIQUOR LAWS | 2 | 0 | 2 | 2 | 100.00% | 0.20% | 0.05 |
| 23 DRUNKENNESS | 7 | 0 | 7 | 7 | 100.00% | 0.71% | 0.19 |
| 24 DISORDERLY CONDUCT | 18 | 0 | 18 | 15 | 83.33% | 1.82% | 0.48 |
| 25 VAGRANCY | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 26 OTH OFFENSE(EXC TRAF) | 41 | 0 | 41 | 36 | 87.80% | 4.15% | 1.10 |
| PART II        TOTAL– | 989 | 9 | 980 | 433 | 44.18% | 35.59% | 26.56 |
| PART I & PART II  TOTAL– | 2779 | 26 | 2753 | 703 | 25.54% | 74.62% | 74.62 |

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% G-TOTAL | REPORT G-TOTAL |
|---|---|---|---|---|---|---|---|
| 27 SUSPICION | 493 | 0 | 493 | 14 | 2.84% | 52.17% | 13.24% |
| 28 CURF & LOIT LAW VIOL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 29 ARRESTED RUNAWAYS | 133 | 3 | 130 | 117 | 90.00% | 14.07% | 3.57% |
| 30 JUV MISSING PER FORM | 2 | 1 | 1 | 1 | 100.00% | 0.21% | 0.05% |
| 31 DEATH (NATURAL) | 4 | 4 | 0 | 0 | 0.00% | 0.42% | 0.11% |
| 32 DEATHS (ACCIDENTAL) | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 33 INJURIES (NON-CRIME) | 10 | 7 | 3 | 0 | 0.00% | 1.06% | 0.27% |
| 34 MENTAL CASES | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 35 SUICIDES | 1 | 1 | 0 | 0 | 0.00% | 0.11% | 0.03% |
| 36 SUICIDES ATTEMPTS | 15 | 9 | 6 | 0 | 0.00% | 1.59% | 0.40% |
| 37 OTH JURISDICTION CASE | 22 | 0 | 22 | 13 | 59.09% | 2.33% | 0.59% |
| 38 ADUL HANDL BY JUV DIV | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 39 JUV NON-CRIMINAL CASE | 54 | 31 | 23 | 4 | 17.39% | 5.71% | 1.45% |
| 42 DEATHS (TRAFFIC) | 1 | 0 | 1 | 1 | 100.00% | 0.11% | 0.03% |
| 43 VIOL ROAD & DRIV LAWS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 44 PARKING VIOLATIONS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 45 OTH TRAFFIC-MOTOR VEH | 95 | 0 | 95 | 13 | 13.68% | 10.05% | 2.55% |
| 48 LOST, STRAYED OR STOL | 96 | 4 | 92 | 0 | 0.00% | 10.16% | 2.58% |
| 49 CODES GREATER THAN 48 | 19 | 17 | 2 | 0 | 0.00% | 2.01% | 0.51% |
| OTH NON-CRIMINAL   TOTAL- | 945 | 77 | 868 | 163 | 18.78% | 25.38% | 25.38% |
| OFFENSE REP GRAND TOTAL- | 3724 | 103 | 3621 | 866 | 23.92% | 100.00% | 100.00% |

REPORT REQUESTED: 11/14/01  1557   REQUESTOR: 083342      LAST UPDATE: 01/07/9

REPORT DATE RANGE    MONTH 01 TO 12    YEAR: 92      AREA: NEW    BEAT: 16E2

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT G-TOTA |
|---|---|---|---|---|---|---|---|
| 00 MURDER/NONNEG. MANSL | 12 | 0 | 12 | 7 | 58.33% | 4.35% | 0.34 |
| 01 MANSLAUGHTER BY NEGL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 02 FORCIBLE RAPE | 11 | 0 | 11 | 10 | 90.91% | 3.99% | 0.32 |
| 03 ROBBERY | 113 | 0 | 113 | 27 | 23.89% | 40.94% | 3.24 |
| 04 AGGR ASSAULT(CLASS 1) | 140 | 0 | 140 | 76 | 54.29% | 50.72% | 4.02 |
| PART I VIOLENT SUB-TOTAL | 276 | 0 | 276 | 120 | 43.48% | 18.03% | 7.92 |
| 05 BURGLARY | 539 | 2 | 537 | 39 | 7.26% | 42.95% | 15.47 |
| 06 THEFT (EXCEPT AUTO) | 430 | 0 | 430 | 93 | 21.63% | 34.26% | 12.34 |
| 07 AUTO THEFT | 285 | 13 | 272 | 13 | 4.78% | 22.71% | 8.18 |
| 09 ARSON | 1 | 0 | 1 | 0 | 0.00% | 0.08% | 0.03 |
| PART I N-VIOLENT S-TOTAL | 1255 | 15 | 1240 | 145 | 11.69% | 81.97% | 36.01 |
| PART I          TOTAL- | 1531 | 15 | 1516 | 265 | 17.48% | 61.73% | 43.93 |
| 08 OTHER ASSAULTS | 471 | 0 | 471 | 287 | 60.93% | 49.63% | 13.52 |
| 10 FORG & COUNTERFEITING | 12 | 0 | 12 | 4 | 33.33% | 1.26% | 0.34 |
| 11 FRAUD | 3 | 0 | 3 | 2 | 66.67% | 0.32% | 0.09 |
| 12 EMBEZZLEMENT | 2 | 0 | 2 | 1 | 50.00% | 0.21% | 0.06 |
| 13 STO PROP-BUY,REC,POS | 3 | 0 | 3 | 3 | 100.00% | 0.32% | 0.09 |
| 14 VANDALISM | 230 | 0 | 230 | 51 | 22.17% | 24.24% | 6.60 |
| 15 WEAP - CARRYING,POSS. | 39 | 0 | 39 | 41 | 105.13% | 4.11% | 1.12 |
| 16 PROST. & COMMER. VICE | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 17 SEX OFFENSES | 17 | 1 | 16 | 11 | 68.75% | 1.79% | 0.49 |
| 18 NARCOTIC DRUG LAWS | 38 | 0 | 38 | 38 | 100.00% | 4.00% | 1.09 |
| 19 GAMBLING | 4 | 0 | 4 | 4 | 100.00% | 0.42% | 0.11 |
| 20 OFFEN AGAINST FAMILY | 2 | 0 | 2 | 0 | 0.00% | 0.21% | 0.06 |
| 21 DRIVING WHILE INTOX | 15 | 0 | 15 | 14 | 93.33% | 1.58% | 0.43 |
| 22 LIQUOR LAWS | 3 | 0 | 3 | 4 | 133.33% | 0.32% | 0.09 |
| 23 DRUNKENNESS | 8 | 0 | 8 | 8 | 100.00% | 0.84% | 0.23 |
| 24 DISORDERLY CONDUCT | 37 | 0 | 37 | 32 | 86.49% | 3.90% | 1.06 |
| 25 VAGRANCY | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 26 OTH OFFENSE(EXC TRAF) | 65 | 2 | 63 | 56 | 88.89% | 6.85% | 1.87 |
| PART II          TOTAL- | 949 | 3 | 946 | 556 | 58.77% | 38.27% | 27.23 |
| PART I & PART II   TOTAL- | 2480 | 18 | 2462 | 821 | 33.35% | 71.16% | 71.16 |

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% G-TOTAL | REPORT% G-TOTAL |
|---|---|---|---|---|---|---|---|
| 27 SUSPICION | 420 | 3 | 417 | 13 | 3.12% | 41.79% | 12.05 |
| 28 CURF & LOIT LAW VIOL. | 124 | 0 | 124 | 124 | 100.00% | 12.34% | 3.56 |
| 29 ARRESTED RUNAWAYS | 163 | 0 | 163 | 148 | 90.80% | 16.22% | 4.63 |
| 30 JUV MISSING PER FORM | 2 | 1 | 1 | 1 | 100.00% | 0.20% | 0.06 |
| 31 DEATH (NATURAL) | 5 | 3 | 2 | 0 | 0.00% | 0.50% | 0.14 |
| 32 DEATHS (ACCIDENTAL) | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 33 INJURIES (NON-CRIME) | 6 | 6 | 0 | 0 | 0.00% | 0.60% | 0.17 |
| 34 MENTAL CASES | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 35 SUICIDES | 1 | 0 | 1 | 0 | 0.00% | 0.10% | 0.03 |
| 36 SUICIDES ATTEMPTS | 18 | 12 | 6 | 0 | 0.00% | 1.79% | 0.52 |
| 37 OTH JURISDICTION CASE | 24 | 0 | 24 | 23 | 95.83% | 2.39% | 0.69 |
| 38 ADUL HANDL BY JUV DIV | 2 | 0 | 2 | 2 | 100.00% | 0.20% | 0.08 |
| 39 JUV NON-CRIMINAL CASE | 42 | 23 | 19 | 3 | 15.79% | 4.18% | 1.21 |
| 42 DEATHS (TRAFFIC) | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 43 VIOL ROAD & DRIV LAWS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 44 PARKING VIOLATIONS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 45 OTH TRAFFIC-MOTOR VEH | 81 | 0 | 81 | 13 | 16.05% | 8.06% | 2.32 |
| 48 LOST, STRAYED OR STOL | 111 | 3 | 108 | 2 | 1.85% | 11.04% | 3.19 |
| 49 CODES GREATER THAN 48 | 6 | 6 | 0 | 0 | 0.00% | 0.60% | 0.17 |
| OTH NON-CRIMINAL  TOTAL- | 1005 | 57 | 948 | 329 | 34.70% | 28.84% | 28.84 |
| OFFENSE REP GRAND TOTAL- | 3485 | 75 | 3410 | 1150 | 33.72% | 100.00% | 100.00 |

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT% G-TOTAL |
|---|---|---|---|---|---|---|---|
| 27 SUSPICION | 352 | 2 | 350 | 11 | 3.14% | 35.85% | 9.77% |
| 28 CURF & LOIT LAW VIOL. | 188 | 0 | 188 | 189 | 100.53% | 19.14% | 5.22% |
| 29 ARRESTED RUNAWAYS | 129 | 0 | 129 | 124 | 96.12% | 13.14% | 3.58% |
| 30 JUV MISSING PER FORM | 2 | 1 | 1 | 0 | 0.00% | 0.20% | 0.06% |
| 31 DEATH (NATURAL) | 10 | 6 | 4 | 0 | 0.00% | 1.02% | 0.28% |
| 32 DEATHS (ACCIDENTAL) | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 33 INJURIES (NON-CRIME) | 12 | 6 | 6 | 0 | 0.00% | 1.22% | 0.33% |
| 34 MENTAL CASES | 3 | 0 | 3 | 3 | 100.00% | 0.31% | 0.08% |
| 35 SUICIDES | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 36 SUICIDES ATTEMPTS | 14 | 10 | 4 | 0 | 0.00% | 1.43% | 0.39% |
| 37 OTH JURISDICTION CASE | 28 | 0 | 28 | 25 | 89.29% | 2.85% | 0.78% |
| 38 ADUL HANDL BY JUV DIV | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 39 JUV NON-CRIMINAL CASE | 46 | 18 | 28 | 6 | 21.43% | 4.68% | 1.28% |
| 42 DEATHS (TRAFFIC) | 1 | 0 | 1 | 1 | 100.00% | 0.10% | 0.03% |
| 43 VIOL ROAD & DRIV LAWS | 1 | 0 | 1 | 1 | 100.00% | 0.10% | 0.03% |
| 44 PARKING VIOLATIONS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 45 OTH TRAFFIC-MOTOR VEH | 88 | 0 | 88 | 21 | 23.86% | 8.96% | 2.44% |
| 48 LOST, STRAYED OR STOL | 101 | 2 | 99 | 0 | 0.00% | 10.29% | 2.80% |
| 49 CODES GREATER THAN 48 | 7 | 7 | 0 | 0 | 0.00% | 0.71% | 0.19% |
| OTH NON-CRIMINAL  TOTAL- | 982 | 52 | 930 | 381 | 40.97% | 27.25% | 27.25% |
| OFFENSE REP GRAND TOTAL- | 3604 | 76 | 3528 | 1213 | 34.38% | 100.00% | 100.00% |

REPORT REQUESTED: 11/14/01  1557   REQUESTOR: 083342     LAST UPDATE: 01/06/95

REPORT DATE RANGE    MONTH 01 TO 12    YEAR: 94     AREA: NEW    BEAT: 15E20

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT% G-TOTAL |
|---|---|---|---|---|---|---|---|
| 00 MURDER/NONNEG. MANSL | 6 | 0 | 6 | 4 | 66.67% | 1.98% | 0.18% |
| 01 MANSLAUGHTER BY NEGL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 02 FORCIBLE RAPE | 13 | 0 | 13 | 6 | 46.15% | 4.29% | 0.38% |
| 03 ROBBERY | 111 | 0 | 111 | 24 | 21.62% | 36.63% | 3.25% |
| 04 AGGR ASSAULT(CLASS 1) | 173 | 0 | 173 | 100 | 57.80% | 57.10% | 5.07% |
| PART I VIOLENT SUB-TOTAL | 303 | 0 | 303 | 134 | 44.22% | 21.25% | 8.88% |
| 05 BURGLARY | 450 | 0 | 450 | 46 | 10.22% | 40.07% | 13.18% |
| 06 THEFT (EXCEPT AUTO) | 392 | 2 | 390 | 60 | 15.38% | 34.91% | 11.48% |
| 07 AUTO THEFT | 277 | 7 | 270 | 24 | 8.89% | 24.67% | 8.11% |
| 09 ARSON | 4 | 0 | 4 | 1 | 25.00% | 0.36% | 0.12% |
| PART I N-VIOLENT S-TOTAL | 1123 | 9 | 1114 | 131 | 11.76% | 78.75% | 32.89% |
| PART I        TOTAL- | 1426 | 9 | 1417 | 265 | 18.70% | 58.42% | 41.77% |
| 08 OTHER ASSAULTS | 421 | 0 | 421 | 210 | 49.88% | 41.48% | 12.33% |
| 10 FORG & COUNTERFEITING | 29 | 1 | 28 | 2 | 7.14% | 2.86% | 0.85% |
| 11 FRAUD | 12 | 0 | 12 | 3 | 25.00% | 1.18% | 0.35% |
| 12 EMBEZZLEMENT | 2 | 0 | 2 | 0 | 0.00% | 0.20% | 0.06% |
| 13 STO PROP-BUY,REC,POS | 1 | 0 | 1 | 1 | 100.00% | 0.10% | 0.03% |
| 14 VANDALISM | 278 | 1 | 277 | 49 | 17.69% | 27.39% | 8.14% |
| 15 WEAP - CARRYING,POSS. | 29 | 0 | 29 | 26 | 89.66% | 2.86% | 0.85% |
| 16 PROST. & COMMER. VICE | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 17 SEX OFFENSES | 17 | 3 | 14 | 5 | 35.71% | 1.67% | 0.50% |
| 18 NARCOTIC DRUG LAWS | 50 | 0 | 50 | 49 | 98.00% | 4.93% | 1.46% |
| 19 GAMBLING | 2 | 0 | 2 | 2 | 100.00% | 0.20% | 0.06% |
| 20 OFFEN AGAINST FAMILY | 6 | 2 | 4 | 0 | 0.00% | 0.59% | 0.18% |
| 21 DRIVING WHILE INTOX | 24 | 0 | 24 | 24 | 100.00% | 2.36% | 0.70% |
| 22 LIQUOR LAWS | 6 | 0 | 6 | 6 | 100.00% | 0.59% | 0.18% |
| 23 DRUNKENNESS | 11 | 0 | 11 | 10 | 90.91% | 1.08% | 0.32% |
| 24 DISORDERLY CONDUCT | 73 | 0 | 73 | 49 | 67.12% | 7.19% | 2.14% |
| 25 VAGRANCY | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 26 OTH OFFENSE(EXC TRAF) | 54 | 0 | 54 | 50 | 92.59% | 5.32% | 1.58% |
| PART II       TOTAL- | 1015 | 7 | 1008 | 486 | 48.21% | 41.58% | 29.73% |
| PART I & PART II  TOTAL- | 2441 | 16 | 2425 | 751 | 30.97% | 71.50% | 71.50% |

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT% G-TOTAL |
|---|---|---|---|---|---|---|---|
| 27 SUSPICION | 445 | 1 | 444 | 4 | 0.90% | 45.73% | 13.03% |
| 28 CURF & LOIT LAW VIOL. | 126 | 0 | 126 | 124 | 98.41% | 12.95% | 3.69% |
| 29 ARRESTED RUNAWAYS | 132 | 1 | 131 | 112 | 85.50% | 13.57% | 3.87% |
| 30 JUV MISSING PER FORM | 4 | 2 | 2 | 2 | 100.00% | 0.41% | 0.12% |
| 31 DEATH (NATURAL) | 14 | 10 | 4 | 0 | 0.00% | 1.44% | 0.41% |
| 32 DEATHS (ACCIDENTAL) | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 33 INJURIES (NON-CRIME) | 6 | 4 | 2 | 2 | 100.00% | 0.62% | 0.18% |
| 34 MENTAL CASES | 8 | 1 | 7 | 5 | 71.43% | 0.82% | 0.23% |
| 35 SUICIDES | 4 | 2 | 2 | 1 | 50.00% | 0.41% | 0.12% |
| 36 SUICIDES ATTEMPTS | 12 | 5 | 7 | 0 | 0.00% | 1.23% | 0.35% |
| 37 OTH JURISDICTION CASE | 36 | 0 | 36 | 33 | 91.67% | 3.70% | 1.05% |
| 38 ADUL HANDL BY JUV DIV | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 39 JUV NON-CRIMINAL CASE | 44 | 21 | 23 | 4 | 17.39% | 4.52% | 1.29% |
| 42 DEATHS (TRAFFIC) | 1 | 0 | 1 | 0 | 0.00% | 0.10% | 0.03% |
| 43 VIOL ROAD & DRIV LAWS | 1 | 0 | 1 | 1 | 100.00% | 0.10% | 0.03% |
| 44 PARKING VIOLATIONS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 45 OTH TRAFFIC-MOTOR VEH | 87 | 0 | 87 | 13 | 14.94% | 8.94% | 2.55% |
| 48 LOST, STRAYED OR STOL | 45 | 0 | 45 | 0 | 0.00% | 4.62% | 1.32% |
| 49 CODES GREATER THAN 48 | 8 | 7 | 1 | 0 | 0.00% | 0.82% | 0.23% |
| OTH NON-CRIMINAL  TOTAL- | 973 | 54 | 919 | 301 | 32.75% | 28.50% | 28.50% |
| OFFENSE REP GRAND TOTAL- | 3414 | 70 | 3344 | 1052 | 31.46% | 100.00% | 100.00% |

Case 4:09-cv-03223 Document 53-9 Filed in TXSD on 03/31/13 Page 23 of 93

REPORT REQUESTED: 11/14/01   1558     REQUESTOR: 083342       LAST UPDATE: 01/08/96

REPORT DATE RANGE    MONTH 01 TO 12    YEAR: 95        AREA: NEW      BEAT: 15E20

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT% G-TOTAL |
|---|---|---|---|---|---|---|---|
| 00 MURDER/NONNEG. MANSL | 5 | 0 | 5 | 2 | 40.00% | 2.07% | 0.14% |
| 01 MANSLAUGHTER BY NEGL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 02 FORCIBLE RAPE | 11 | 1 | 10 | 5 | 50.00% | 4.56% | 0.32% |
| 03 ROBBERY | 68 | 3 | 65 | 15 | 23.08% | 28.22% | 1.97% |
| 04 AGGR ASSAULT(CLASS 1) | 157 | 0 | 157 | 84 | 53.50% | 65.15% | 4.54% |
| PART I VIOLENT SUB-TOTAL | 241 | 4 | 237 | 106 | 44.73% | 16.72% | 6.97% |
| 05 BURGLARY | 485 | 0 | 485 | 36 | 7.42% | 40.42% | 14.03% |
| 06 THEFT (EXCEPT AUTO) | 477 | 1 | 476 | 72 | 15.13% | 39.75% | 13.80% |
| 07 AUTO THEFT | 234 | 17 | 217 | 8 | 3.69% | 19.50% | 6.77% |
| 09 ARSON | 4 | 0 | 4 | 1 | 25.00% | 0.33% | 0.12% |
| PART I N-VIOLENT S-TOTAL | 1200 | 18 | 1182 | 117 | 9.90% | 83.28% | 34.71% |
| PART I          TOTAL- | 1441 | 22 | 1419 | 223 | 15.72% | 56.78% | 41.68% |
| 08 OTHER ASSAULTS | 476 | 0 | 476 | 190 | 39.92% | 43.39% | 13.77% |
| 10 FORG & COUNTERFEITING | 20 | 0 | 20 | 2 | 10.00% | 1.82% | 0.58% |
| 11 FRAUD | 13 | 0 | 13 | 3 | 23.08% | 1.19% | 0.38% |
| 12 EMBEZZLEMENT | 1 | 0 | 1 | 1 | 100.00% | 0.09% | 0.03% |
| 13 STO PROP-BUY,REC,POS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 14 VANDALISM | 254 | 2 | 252 | 37 | 14.68% | 23.15% | 7.35% |
| 15 WEAP - CARRYING,POSS. | 23 | 0 | 23 | 20 | 86.96% | 2.10% | 0.67% |
| 16 PROST. & COMMER. VICE | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 17 SEX OFFENSES | 12 | 0 | 12 | 9 | 75.00% | 1.09% | 0.35% |
| 18 NARCOTIC DRUG LAWS | 69 | 0 | 69 | 67 | 97.10% | 6.29% | 2.00% |
| 19 GAMBLING | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 20 OFFEN AGAINST FAMILY | 4 | 1 | 3 | 1 | 33.33% | 0.36% | 0.12% |
| 21 DRIVING WHILE INTOX | 32 | 0 | 32 | 31 | 96.88% | 2.92% | 0.93% |
| 22 LIQUOR LAWS | 6 | 0 | 6 | 6 | 100.00% | 0.55% | 0.17% |
| 23 DRUNKENNESS | 9 | 0 | 9 | 10 | 111.11% | 0.82% | 0.26% |
| 24 DISORDERLY CONDUCT | 125 | 0 | 125 | 78 | 62.40% | 11.39% | 3.62% |
| 25 VAGRANCY | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00% |
| 26 OTH OFFENSE(EXC TRAF) | 53 | 0 | 53 | 42 | 79.25% | 4.83% | 1.53% |
| PART II         TOTAL- | 1097 | 3 | 1094 | 497 | 45.43% | 43.22% | 31.73% |
| PART I & PART II  TOTAL- | 2538 | 25 | 2513 | 720 | 28.65% | 73.42% | 73.42% |

Case 4:09-cv-03223  Document 53-9  Filed in TXSD on 03/31/13  Page 24 of 93

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL-OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT G-TOTA |
|---|---|---|---|---|---|---|---|
| 27 SUSPICION | 441 | 2 | 439 | 3 | 0.68% | 47.99% | 12.76 |
| 28 CURF & LOIT LAW VIOL. | 54 | 0 | 54 | 53 | 98.15% | 5.88% | 1.56 |
| 29 ARRESTED RUNAWAYS | 121 | 0 | 121 | 114 | 94.21% | 13.17% | 3.50 |
| 30 JUV MISSING PER FORM | 3 | 0 | 3 | 3 | 100.00% | 0.33% | 0.09 |
| 31 DEATH (NATURAL) | 9 | 8 | 1 | 0 | 0.00% | 0.98% | 0.26 |
| 32 DEATHS (ACCIDENTAL) | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 33 INJURIES (NON-CRIME) | 6 | 4 | 2 | 1 | 50.00% | 0.65% | 0.17 |
| 34 MENTAL CASES | 4 | 1 | 3 | 3 | 100.00% | 0.44% | 0.12 |
| 35 SUICIDES | 2 | 2 | 0 | 0 | 0.00% | 0.22% | 0.06 |
| 36 SUICIDES ATTEMPTS | 16 | 11 | 5 | 0 | 0.00% | 1.74% | 0.46 |
| 37 OTH JURISDICTION CASE | 33 | 1 | 32 | 30 | 93.75% | 3.59% | 0.95 |
| 38 ADUL HANDL BY JUV DIV | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 39 JUV NON-CRIMINAL CASE | 53 | 20 | 33 | 4 | 12.12% | 5.77% | 1.53 |
| 42 DEATHS (TRAFFIC) | 1 | 0 | 1 | 1 | 100.00% | 0.11% | 0.03 |
| 43 VIOL ROAD & DRIV LAWS | 1 | 0 | 1 | 1 | 100.00% | 0.11% | 0.03 |
| 44 PARKING VIOLATIONS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 45 OTH TRAFFIC-MOTOR VEH | 97 | 0 | 97 | 23 | 23.71% | 10.55% | 2.81 |
| 48 LOST, STRAYED OR STOL | 62 | 4 | 58 | 0 | 0.00% | 6.75% | 1.79 |
| 49 CODES GREATER THAN 48 | 16 | 16 | 0 | 0 | 0.00% | 1.74% | 0.46 |
| OTH NON-CRIMINAL TOTAL- | 919 | 69 | 850 | 236 | 27.76% | 26.58% | 26.58 |
| OFFENSE REP GRAND TOTAL- | 3457 | 94 | 3363 | 956 | 28.43% | 100.00% | 100.00 |

REPORT REQUESTED: 11/14/01  1558    REQUESTOR: 083342        LAST UPDATE: 01/08/9

REPORT DATE RANGE    MONTH 01 TO 12    YEAR: 96        AREA: NEW    BEAT: 16E2

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% S-TOTAL | REPORT G-TOTA |
|---|---|---|---|---|---|---|---|
| 00 MURDER/NONNEG. MANSL | 5 | 1 | 4 | 4 | 100.00% | 1.72% | 0.12 |
| 01 MANSLAUGHTER BY NEGL. | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 02 FORCIBLE RAPE | 17 | 0 | 17 | 10 | 58.82% | 5.86% | 0.42 |
| 03 ROBBERY | 82 | 1 | 81 | 27 | 33.33% | 28.28% | 2.02 |
| 04 AGGR ASSAULT(CLASS 1) | 186 | 1 | 185 | 86 | 46.49% | 64.14% | 4.59 |
| PART I VIOLENT SUB-TOTAL | 290 | 3 | 287 | 127 | 44.25% | 17.70% | 7.15 |
| 05 BURGLARY | 506 | 1 | 505 | 37 | 7.33% | 37.54% | 12.48 |
| 06 THEFT (EXCEPT AUTO) | 610 | 1 | 609 | 74 | 12.15% | 45.25% | 15.04 |
| 07 AUTO THEFT | 227 | 21 | 206 | 13 | 6.31% | 16.84% | 5.60 |
| 09 ARSON | 5 | 0 | 5 | 1 | 20.00% | 0.37% | 0.12 |
| PART I N-VIOLENT S-TOTAL | 1348 | 23 | 1325 | 125 | 9.43% | 82.30% | 33.24 |
| PART I          TOTAL- | 1638 | 26 | 1612 | 252 | 15.63% | 56.37% | 40.39 |
| 08 OTHER ASSAULTS | 552 | 0 | 552 | 226 | 40.94% | 43.53% | 13.61 |
| 10 FORG & COUNTERFEITING | 23 | 0 | 23 | 3 | 13.04% | 1.81% | 0.57 |
| 11 FRAUD | 14 | 0 | 14 | 0 | 0.00% | 1.10% | 0.39 |
| 12 EMBEZZLEMENT | 1 | 0 | 1 | 1 | 100.00% | 0.08% | 0.02 |
| 13 STO PROP-BUY,REC,POS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 14 VANDALISM | 285 | 0 | 285 | 49 | 17.19% | 22.48% | 7.03 |
| 15 WEAP - CARRYING,POSS. | 17 | 0 | 17 | 16 | 94.12% | 1.34% | 0.42 |
| 16 PROST. & COMMER. VICE | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 17 SEX OFFENSES | 20 | 0 | 20 | 14 | 70.00% | 1.58% | 0.49 |
| 18 NARCOTIC DRUG LAWS | 78 | 0 | 78 | 82 | 105.13% | 6.15% | 1.92 |
| 19 GAMBLING | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 20 OFFEN AGAINST FAMILY | 4 | 1 | 3 | 2 | 66.67% | 0.32% | 0.10 |
| 21 DRIVING WHILE INTOX | 26 | 0 | 26 | 26 | 100.00% | 2.05% | 0.64 |
| 22 LIQUOR LAWS | 4 | 0 | 4 | 3 | 75.00% | 0.32% | 0.10 |
| 23 DRUNKENNESS | 10 | 0 | 10 | 10 | 100.00% | 0.79% | 0.25 |
| 24 DISORDERLY CONDUCT | 167 | 0 | 167 | 87 | 52.10% | 13.17% | 4.12 |
| 25 VAGRANCY | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.00 |
| 26 OTH OFFENSE(EXC TRAF) | 67 | 0 | 67 | 58 | 86.57% | 5.28% | 1.65 |
| PART II          TOTAL- | 1268 | 1 | 1267 | 577 | 45.54% | 43.63% | 31.27 |
| PART I & PART II  TOTAL- | 2906 | 27 | 2879 | 829 | 28.79% | 71.66% | 71.66 |

| OFFENSE CLASSIFICATION | REPORTS KNOWN | UNFOUND FALSE | ACTUAL- OFFENSE | CLEARED -ARREST | ACTUAL% CLEARED | REPORT% G-TOTAL | REPORT% G-TOT |
|---|---|---|---|---|---|---|---|
| 27 SUSPICION | 493 | 0 | 493 | 4 | 0.81% | 42.91% | 12.1 |
| 28 CURF & LOIT LAW VIOL. | 126 | 0 | 126 | 127 | 100.79% | 10.97% | 3.1 |
| 29 ARRESTED RUNAWAYS | 140 | 2 | 138 | 129 | 93.48% | 12.18% | 3.4 |
| 30 JUV MISSING PER FORM | 5 | 1 | 4 | 3 | 75.00% | 0.44% | 0.1 |
| 31 DEATH (NATURAL) | 15 | 9 | 6 | 0 | 0.00% | 1.31% | 0.3 |
| 32 DEATHS (ACCIDENTAL) | 1 | 1 | 0 | 0 | 0.00% | 0.09% | 0.0 |
| 33 INJURIES (NON-CRIME) | 16 | 12 | 4 | 1 | 25.00% | 1.39% | 0.3 |
| 34 MENTAL CASES | 8 | 2 | 6 | 6 | 100.00% | 0.70% | 0.2 |
| 35 SUICIDES | 2 | 1 | 1 | 0 | 0.00% | 0.17% | 0.0 |
| 36 SUICIDES ATTEMPTS | 17 | 13 | 4 | 0 | 0.00% | 1.48% | 0.4 |
| 37 OTH JURISDICTION CASE | 32 | 0 | 32 | 26 | 81.25% | 2.79% | 0.7 |
| 38 ADUL HANDL BY JUV DIV | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.0 |
| 39 JUV NON-CRIMINAL CASE | 52 | 29 | 23 | 4 | 17.39% | 4.53% | 1.2 |
| 42 DEATHS (TRAFFIC) | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.0 |
| 43 VIOL ROAD & DRIV LAWS | 2 | 0 | 2 | 1 | 50.00% | 0.17% | 0.0 |
| 44 PARKING VIOLATIONS | 0 | 0 | 0 | 0 | 0.00% | 0.00% | 0.0 |
| 45 OTH TRAFFIC-MOTOR VEH | 128 | 0 | 128 | 29 | 22.66% | 11.14% | 3.1 |
| 48 LOST, STRAYED OR STOL | 98 | 1 | 97 | 0 | 0.00% | 8.53% | 2.4 |
| 49 CODES GREATER THAN 48 | 14 | 14 | 0 | 0 | 0.00% | 1.22% | 0.3 |
| OTH NON-CRIMINAL   TOTAL- | 1149 | 85 | 1064 | 330 | 31.02% | 28.34% | 28.3 |
| OFFENSE REP GRAND TOTAL- | 4055 | 112 | 3943 | 1159 | 29.39% | 100.00% | 100.0 |

Exhibit 59

State of Texas                          /
                                        /      In re Anthony Shawn Medina
County of Harris                        /

## Affidavit of Charles Rotramel

My name is Charles Rotramel. I am a resident of Harris County, Texas. I am over 18 years of age and competent to give this affidavit. Having been duly sworn, I hereby state as follows:

1.  I am Executive Director of Youth Advocates, Inc. I founded the organization in 1988. My organization provides services for youth affiliated with street gangs and for other troubled teens.

2.  In the late 1980s and early 1990s, Youth Advocates worked mostly on Houston s East End and on the Southeast Side.   By 1997, we were operating city-wide. We currently have offices in Austin, San Antonio and Los Angeles.

3.  Youth Advocates currently has a staff of 16 caseworkers and 21 full-time AmeriCorps volunteers. We provide services to approximately 900 young people each year.

4.  I personally have worked with at least 5,000 young people over the last 13 years, most of whom had some gang affiliation.

5.  The main focus of my work is to help young people stay out of gangs or leave gangs. We work with our clients by addressing the particular situation of each individual, including the client s family support, living environment, employment history, possibility of employment, history of substance abuse, and any other important factor in the client s life.

6.  In order to help our clients avoid or leave gangs, Youth Advocates helps our clients build relationships apart from gang membership and develop those areas of their lives in which there are deficits.  We provide a wide variety of services, including counseling, education, assistance with substance abuse problems, recreation, and fostering a supportive community of other young people who are not affiliated with gangs.

7.  In my experience working to keep young people out of gangs, I have found that it is not sufficient to simply give the person a referral or an instruction to seek education or employment. Rather, our clients need extensive assistance before

they can become independent. Our work is therefore very hands-on, and includes driving clients to appointments, helping them enroll in educational programs, driving them to obtain and turn in employment applications, and helping them prepare for job interviews, helping them fill out applications, providing them with counseling and mental health services, introducing them to positive peers who have had similar experiences but who have made positive changes.

8.     Based on my experience working with gang members and potential gang members for the past thirteen years, young people who affiliate with gangs typically share the same motivations for doing so. There are three factors in particular that are present in nearly every gang member and form a common denominator among almost all of the young people I ve worked with: (1) the lack of a family support structure; (2) the absence of other support structures, such as a supportive school environment, an extracurricular activity, a sports team, or a church group; and (3) exposure to violence early in life. Other characteristics that are common in a young person who gravitates towards gangs include depression; a sense of failure (whether in school or in other endeavors); a feeling that he or she cannot succeed or belong anywhere else and that the gang provides a setting where he or she can be successful; substance abuse at an early age.

9.     Gangs can fill a void and provide critically needed structure in the lives of young people. Although the gang environment usually is violent and unhealthy, the gang structure fills a real need for its members. The gang members become a surrogate family for young people who lack support structures elsewhere in their lives. The gang family meets basic needs, including identity, support, companionship, and activities. Also, in rough neighborhoods with heavy gang activity, affiliation with a gang often is a means of simple survival for a young person. There are few other groups to which they can belong, and the gangs often offer them the only means of support available.

10.   Because young people who affiliate with gangs often have no adequate support system outside of the gang, I have found that it is futile to try to get a young person to leave a gang if there is not an alternate support system in place to replace the gang. A young person cannot walk away from his or her only support system if there is no available replacement.

11.   Youth Advocates has had success in keeping young people out of gangs, or helping them leave gangs, by supplying such an alternate support system. We provide young people with a community of peers who are not affiliated with

Affidavit of Charles Rotramel
Page 3 of 3

gangs, and with assistance in obtaining education and employment. In my experience over the past thirteen years working with thousands of young people, I have seen repeatedly that young people are eager to leave a gang once an alternate support system is available to them.

12. If a young person has substance abuse problems, he or she is more likely to become involved with gangs because the gang has easy access to drugs and alcohol, and often traffics in drugs. Once involved with the gang, the person will typically increase his or her substance abuse because such behavior is considered normal in the gang.

13. If I were to see a hypothetical client who was from a violent neighborhood where gangs are active and whose parents were not involved in his daily life, I would expect that client to be drawn to gang membership. If I then learned that the client had witnessed the shooting of his best friend on the streets around the age of twelve, that his parents had substance abuse issues, that he was teased from a young age about a stuttering problem, that he felt like he never fit in at school or at the church his aunt took him to, and that he started using drugs and alcohol around the age of twelve, these factors in combination would make it extremely likely for the client to seek the structure and surrogate family that a gang could provide.

14. In my experience, in order to successfully leave or avoid a gang, the hypothetical client mentioned above would need comprehensive, hands-on support, such as that provided by Youth Advocates. For example, he would need to build up relationships with non-gang members, to receive substance abuse counseling, and to receive detailed, step-by-step assistance in obtaining gainful employment.

15. In my thirteen years working with young people, I have known at least 100 young people who have been gang members--even gang leaders--but successfully have left the gang and built a new life. These people are now on the honor roll at college or holding steady jobs. They were able to make a complete turnaround once they were provided with the kind of alternate support system offered by Youth Advocates.

16. If Anthony Shawn Medina s defense attorneys had contacted me in 1996, I would have been willing to speak with them and to provide all of the information I have provided in this affidavit.

Affidavit of Charles Rotramel
Page 4 of 3

I have read the above statement and swear, under the pain and penalty of perjury, that it is true and correct to the best of my knowledge.

CHARLES ROTRAMEL

SUBSCRIBED AND SWORN TO before me at _Houston_, Texas this _20th_ day of November, 2001.

DOLORES G. PORTER
NOTARY PUBLIC, STATE OF TEXAS
MY COMMISSION EXPIRES
APRIL 6, 2002

Exhibit 60

STATE OF TEXAS                    }
                                 }
COUNTY OF HARRIS                 }

## AFFIDAVIT OF GREGORY W. WIERCIOCH

My name is Gregory W. Wiercioch.  I am over the age of eighteen and am competent to
make this affidavit.  All the facts stated here are within my personal knowledge.

1.      I interviewed several jurors who served on Anthony Medina's jury, including Adan

Mata, Jr.  On August 21, 2001, I spoke with Mr. Mata at his home in Houston.  I took notes of

my conversation with him shortly after it occurred.

2.      I used my notes and memory in reconstructing Mr. Mata's remarks into affidavit

form in the "AFFIDAVIT OF ADAN MATA, JR.," attached as Appendix A.

3.      The attached "AFFIDAVIT OF ADAN MATA, JR." is a fair and accurate

representation of my conversation with Mr. Mata about Anthony Medina's case.

4.      On November 20, 2001, I took the attached "AFFIDAVIT OF ADAN MATA,

JR." to Mr. Mata at his home.  Mr. Mata read the affidavit but refused to sign it because he was

afraid to get involved.

I have read all four paragraphs of the above statement and swear, under the pain and
penalty of perjury, that it is true and correct to the best of my knowledge.  I give this statement of
my own free will.

_____           _____
Gregory W. Wiercioch                           Date
                                              11-20-01

Subscribed to and sworn before me by Gregory W. Wiercioch
on this 20 day of November, 2001.

W. R. RANKIN
Notary Public
STATE of TEXAS
My Comm. Exp.: 11-13-2004

_____
Notary Public

My Commission expires on: _____

# APPENDIX  A

STATE OF TEXAS        }
                                   }

COUNTY OF HARRIS     }

## AFFIDAVIT OF ADAN MATA, JR.

      My name is Adan Mata, Jr. I am a resident of Harris County, Texas. I am over the age of eighteen and am competent to make this affidavit. All the facts stated here are within my personal knowledge.

1.     I was a juror in the 1996 capital murder trial of Anthony Medina.

2.     Before Mr. Medina's trial, I had served as a juror once in a civil case but I was surprised I was selected as a juror.

3.     I remember the case well because the testimony was so shocking. The jury was made up of an older group of people and had a strong reaction to the gang testimony. Witnesses were making gang signs from the witness stand.

4.     Some of the other jurors and I were concerned about the gang members giving their testimony only a few feet away from us and looking directly at us. You see it happen on TV where the witnesses go after the foreman if they don't like the verdict. That was in the back of our mind during deliberations.

5.     There was difficulty reaching a decision during sentencing deliberations. There were disagreements among the jurors and there was lots of cussing in the jury room. A juror would call another "you son-of-a-bitch, you so-and-so." I remember several jurors almost physically fighting with each other and other jurors had to step in and separate them. I was surprised that this happened between the men and women as well as just between the men.

6.     I remember vividly when a Black male juror almost came to blows with a Hispanic juror before they were physically separated.  After that someone suggested we take 15-20 minutes to calm down and pray.

7.     We thought long and hard about the death penalty and had to satisfy our moral consciences.  The jurors talked about him being a danger in the future and the possibility he would get out of prison in ten years and commit the same sort of crimes.  We felt if that happened we would look back and think we made a mistake by not imposing the death penalty.

I have read all seven paragraphs of the above statement and swear, under the pain and penalty of perjury, that it is true and correct to the best of my knowledge.  I give this statement of my own free will.

_____
Adan Mata, Jr.


_____
Date


Subscribed to and sworn before me by Adan Mata, Jr. on this _____ day of November, 2001.

_____
Notary Public

My Commission expires: _____

# Exhibit 61

Case 4:09-cv-00232  Document 03-0  Filed in TXSD on 09/30/03  Page 38 of 93

☐ **VOID**   ☐ **CORRECTED**

| PAYER'S name, street address, city, state, and ZIP code | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| CITY OF HUMBLE<br>P O BOX 1627<br>HUMBLE          TX  77347 | $ | **19 96** | **Miscellaneous Income** |
| | 2 Royalties<br>$ | | |
| | 3 Other income<br>$ | Form **1099-MISC** | |
| PAYER'S Federal identification number │ RECIPIENT'S identification number<br>74-6001460        06-8365327 | 4 Federal income tax withheld<br>$ | 5 Fishing boat proceeds<br>$ | **Copy C For Payer** |
| RECIPIENT'S name, address, and ZIP code<br>GERARD W. GUERINOT | 6 Medical and health care payments<br>$ | 7 Nonemployee compensation<br>$ | **For Paperwork Reduction Act Notice and instructions for completing this form, see Instructions for Forms 1099, 1098, 5498, and W-2G.** |
| 1314 TEXAS, SUITE 1515 | 8 Substitute payments in lieu of dividends or interest<br>$ | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | |
| HOUSTON          TE  77002 | 10 Crop insurance proceeds<br>$ | 11 State income tax withheld<br>$ | |
| Account number (optional) | 2nd TIN Not. │ 12 State/Payer's state number | | |

Form **1099-MISC**                                      Department of the Treasury - Internal Revenue Service

# Exhibit 62

State of Texas          )
                        )          In Re Anthony Shawn Medina
County of Harris        )

### Affidavit of Charmin Tanner

I, Charmin Tanner, state that the following is true and correct to the best of my knowledge:

1. My name is Charmin Tanner. I am over 18 years of age, can read and write the English language, and am competent to give this statement. I presently live at _4848 Pin Oak Park_, _Houston_ Texas _77081_.

2. I knew Tony when he attended Bellaire Christian Academy (BCA). He and I were in the same class and he was very close to my family.

3. We were all just so shocked to hear about Tony. I could never even imagine him being involved in anything like this. I can't even see him being involved in a situation where something like this might occur.

4. Tony was always so sweet. One time my friend's father died and Tony came to the funeral. Tony came up to her after the service and put his arm around her shoulder. He didn't say anything, just gave her a hug to let her know he was there. It was exactly the right thing to do at the time.

5. Tony had a great heart and cared about other people and children. Whenever they needed help with the children during services Tony always volunteered even though no one else ever wanted to do it.  He loved kids.

6. Tony was never a trouble maker. He was never involved in beating up or teasing other kids. If anything, he was the one getting it. The older boys teased Tony because he was never involved in sports and wasn't in the cool crowd. Tony always took this in stride. He was never vindictive or interested in retaliating.

7. Tony's parents were never around. He depended on his Aunt Eva or other people from the church members for transportation to church events.

8.    I was never asked to testify on Tony's behalf.  If I had been asked, I would
      have been willing to provide the information I have provided in this affidavit.
      There were several of us from BCA who would have gladly spoken on Tony's
      behalf.

I have read this affidavit. I affirm that it is true and correct to the best of my knowledge,
and I so state under the pains and penalties of perjury.


*Harris County*
*Notary expires Aug 22, 2002*

*Charmin Tanner*
Charmin Tanner

Signed and sworn before me this 20 day of November, 2001.

SALLY ANNE TOMASELLI
NOTARY PUBLIC
State of Texas
Comm. Exp. 08-22-2002

Exhibit 63

```
=N  58571500                                              **QCAS(QINQ)** PG 2
LINE              NAME              PTY RAC SEX DOB              SPN & CLS
       GUERINOT, GERARD W          N                          58571500994
*****                              CASE INFORMATION                    *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE    NXT-ST S CST  INS DISPOSITION
01  003  075302501010 262 AAT 051697 OTHER DRUG 062597 D  C   FID DISP-062597
02  003  075260501010 262 PAT 051297 OTHER DRUG 040898 D  D   FID DISM-040898
03  003  075260501010 262 PAT 051297 OTHER DRUG 040898 D  D   FID DISM-040898
04  003  075256901010 262 AAT 051197 OTHER DRUG 051297 D  C   FIN DISP-051297
05  002  971827801010 011 HAT 043097 THEFT      073097 D  C   MIN DISP-073097
06  003  075185301010 262 AAT 050297 DRUG S/M   050797 D  C   FIN DISP-050797
07  003  075185301010 262 AAT 050297 DRUG S/M   050797 D  C   FIN DISP-050797
08  003  075127101010 262 AAT 042597 OTHER DRUG 042897 D  C   FIN DISP-042897
09  003  073402801010 183 PHT 092896 DRUG S/M   081100 D  C   FID DISP-081100
10  002  940442001010 009 HAT 013194 DWI/DUID   020194 D  C   MIN DISP-020194
11  002  971341201010 003 HAT 032997 DWI/DUID   042297 D  C   MIN DISP-051298
12  002  971327301010 003 HAT 032897 DWI/DUID   042297 D  C   MIN DISP-042798
13  002  963843401010 001 HAT 090496 THEFT      111997 D  D   MIN DISM-111997
14  003  074476601010 230 HAT 021197 FELONY DWI 071897 P  R   FID PROB-071897
15  003  074795801010 262 AAT 031897 THEFT      032097 D  C   FIN DISP-032097
16  003  074623901010 183 HAT 022797 DRUG S/M   082597 A  R   FID DADJ-082597

TO SEE NEXT PAGE PRESS ENTER.   CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                              **QCAS(QINQ)** PG 3
LINE               NAME              PTY RAC SEX DOB              SPN & CLS
      GUERINOT, GERARD W                    N                   58571500994
*****                               CASE INFORMATION                    *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE    NXT-ST S CST  INS DISPOSITION
01  003 074733601010 262 PAT 031297 DRUG S/M   011299 D  C   APP DISP-070997
02  003 074722901010 262 AAT 031097 OTHER DRUG 031297 D  C   FIN DISP-031297
03  003 057670501010 176 HAT 092890 SEX ABUSE  052397 D  C   MAJ DISP-052397
04  003 071547801010 179 PHT 021496 OTHER DRUG 071200 D  C   MAJ DISP-071200
05  003 074712601010 262 AAT 030997 AUTO THEFT 031097 D  C   FIN DISP-031097
06  003 074019801010 262 AAT 121396 BURGLARY   031097 D  C   FID DISP-031097
07  003 069259001010 262 AAT 042895 THEFT      030697 D  C   MAJ DISP-030697
08  003 074605801010 262 AAT 022697 OTHER FEL  051597 D  C   FID DISP-051597
09  003 074628601010 262 AAT 022897 AUTO THEFT 040997 D  D   FID DISM-040997
10  003 074628501010 262 AAT 022897 OTHER MISD 040997 D  C   FID DISP-040997
11  003 074615001010 262 AAT 022797 DRUG S/M   022897 D  C   FIN DISP-022897
12  002 970747001010 005 HAT 022097 DRUG OFF   051398 D  C   MAJ DISP-111998
13  003 074556001010 208 AAT 022097 CAP MURDER 101299 J  P   APP DISP-091599
14  002 970674201010 012 HAT 021697 DRUG OFF   041097 D  C   MIN DISP-041097
15  003 074566801010 338 AAT 022197 AUTO THEFT 061697 D  C   FID DISP-061697
16  003 074566901010 338 AAT 022197 THEFT      061697 D  C   FID DISP-061697

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.   PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                        **QCAS(QINQ)** PG 4
LINE                NAME              PTY RAC SEX DOB          SPN & CLS
      GUERINOT, GERARD W              N                    58571500994
*****                            CASE INFORMATION                  *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE    NXT-ST S CST  INS DISPOSITION
01  003  074574501010 262 AAT 022297 ASSAULT    051497 D  C   FID DISP-051497
02  003  074574401010 262 AAT 022297 ASSAULT    051497 D  C   FID DISP-051497
03  003  074391501010 228 AAT 013197 MANSL/MURD 060997 D  C   APP DISP-060697
04  003  074523101010 262 AAT 021797 OTHER DRUG 021897 D  C   FIN DISP-021897
05  003  074523101010 262 AAT 021797 OTHER DRUG 021897 D  C   FIN DISP-021897
06  002  970049601010 004 HAT 010497 OTHER MISD 061297 D  C   MIN DISP-061297
07  002  970097401010 006 HAT 010797 ASSAULT    042497 D  C   MIN DISP-042497
08  003  074398801010 262 AAT 020197 OTHER DRUG 020397 D  C   FIN DISP-020397
09  003  074236901010 208 AAT 011497 OTHER DRUG 071597 D  D   FID DISM-071597
10  003  074237001010 208 AAT 011497 ROBBERY    071597 D  C   FID DISP-071597
11  003  074227201010 208 PAD 011297 OTHER DRUG 102497 D  C   FID DISP-102497
12  003  074085201010 228 AAT 122196 ROBBERY    051997 D  C   FID DISP-051997
13  003  074313301010 262 AAT 012397 OTHER MISD 012497 D  C   FIN DISP-012497
14  003  072159201010 182 HAT 042996 ASSAULT    022897 D  C   MAJ DISP-022897
15  003  074257001010 262 AAT 011797 OTHER MISD 020497 D  C   FID DISP-020497
16  003  074250401010 262 AAT 011697 DRUG S/M   022597 D  C   FID DISP-022597


TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.   PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                        **QCAS(QINQ)** PG 5
LINE                NAME              PTY RAC SEX DOB         SPN & CLS
       GUERINOT, GERARD W                 N                  58571500994
*****                               CASE INFORMATION                    *****
LN  CDI  CASE NUMBER   CRT CON FIL-DT OFFENSE   NXT-ST S CST INS DISPOSITION
01  003  074025501010  262 PAT 121396 OTHER DRUG 032097 D  C  MRP DISP-032097
02  003  074225901010  262 AAT 011197 OTHER DRUG 011497 D  C  FIN DISP-011497
03  003  074186401010  262 AAT 010797 DRUG S/M   011497 D  C  FIN DISP-011497
04  003  070828301010  262 AAT 111595 THEFT      020597 A  R  FID DADJ-020597
05  003  073613001010  337 HAT 102496 FELONY DWI 090497 D  C  FID DISP-090497
06  003  073762101010  262 AAT 111296 OTHER MISD 010797 D  C  FID DISP-010797
07  003  073762001010  262 AAT 111296 AUTO THEFT 010797 D  C  FID DISP-010797
08  003  074150401010  262 AAT 010297 OTHER DRUG 010697 D  C  FIN DISP-010697
09  003  074076601010  182 HAT 122096 THEFT      022897 D  D  FID DISM-022897
10  003  073825601010  262 HAT 111996 OTHER FEL  040197 D  C  FID DISM-040197
11  003  073983201010  262 AAT 121096 BURGLARY   121796 A  R  FIN DADJ-121796
12  003  073987001010  262 AAT 121096 OTHER DRUG 121296 D  C  FIN DISP-121296
13  003  073973901010  228 AAT 120996 BURGLARY   020597 D  C  FID DISP-020597
14  003  073319901010  339 HAT 091996 AUTO THEFT 021800 D  C  MAJ DISP-021800
15  002  965001801010  012 HAT 111996 OTHER MISD 040197 D  C  MIN DISP-040197
16  002  965001901010  012 HAT 111996 OTHER MISD 040197 D  C  MIN DISP-040197

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                          **QCAS(QINQ)** PG 6
LINE               NAME              PTY RAC SEX DOB              SPN & CLS
     GUERINOT, GERARD W              N                        58571500994
*****                              CASE INFORMATION                  *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE    NXT-ST S CST INS DISPOSITION
01  002  965001701010 012 HAT 111996 OTHER MISD 040197 D  C  MIN DISP-040197
02  002  964814601010 004 HAT 110696 OTHER MISD 022897 D  C  MIN DISP-022897
03  002  964880801010 013 HAT 111096 OTHER MISD 020397 D  D  MIN DISM-020397
04  003  073896301010 262 PAT 112796 DRUG S/M   012397 D  D  COM DISM-012397
05  003  073865301010 262 PAT 112396 ASSAULT    020497 A  R  FID DADJ-020497
06  003  073496901010 177 PHT 101096 OTHER DRUG 022900 D  C  MRP DISP-011801
07  003  069968401010 208 AAT 073095 CAP MURDER 051397 D  C  APP DISP-050597
08  002  964629701010 004 HAT 102596 DWI/DUID   011097 D  C  MIN DISP-011598
09  002  964397101010 015 HAT 101096 DWI/DUID   011697 D  D  MIN DISM-011697
10  003  073645401010 262 AAT 102896 OTHER DRUG 103096 D  D  COM DISM-103096
11  003  069930001010 179 AAT 072695 CAP MURDER 103196 D  C  APP DISP-103196
12  003  073616501010 262 AAT 102496 AUTO THEFT 120898 D  C  MAJ DISP-120898
13  003  073616401010 262 PAT 102496 ROBBERY    120898 D  C  MAJ DISP-120898
14  003  073616301020 262 PAT 102496 AUTO THEFT 112296 D  D  COM DISM-112296
15  003  073616301010 262 PAT 102496 THEFT      120898 D  C  MAJ DISP-120898
16  003  073497701010 208 HAT 101096 MANSL/MURD 022098 D  D  FID DISM-022098

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.   PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                          **QCAS(QINQ)** PG 7
LINE                NAME              PTY RAC SEX DOB        SPN & CLS
       GUERINOT, GERARD W              N                    58571500994
*****                             CASE INFORMATION                    *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE    NXT-ST S CST  INS DISPOSITION
01  003  073580301010 262 AAT 101996 ASSAULT    120496 D  C   FIN DISP-120496
02  003  073543101010 262 PAT 101696 ASSAULT    020797 D  C   FID DISP-110399
03  003  059035501010 337 HAT 022791 OTHER FEL  052197 D  D   FID DISM-052197
04  003  073513101010 262 PAT 101196 DRUG S/M   111596 D  C   FID DISP-111596
05  003  072046101010 262 AAT 041796 OTHER DRUG 101196 D  C   FID DISP-101196
06  003  070205801010 262 AAT 082995 SEX ABUSE  111596 D  C   MAJ DISP-111596
07  003  073447401010 262 AAT 100496 DRUG S/M   100796 D  C   FIN DISP-100796
08  003  072897801010 228 AAT 073196 THEFT      102996 D  C   FID DISP-102996
09  003  073397201010 262 AAT 092796 OTHER DRUG 021097 D  C   FID DISP-021097
10  002  963961901010 014 HAT 091296 DWI/DUID   100697 D  C   MRP DISP-110397
11  003  073344101010 262 AAT 092296 THEFT      092496 D  C   FID DISP-092496
12  003  073328201010 262 PAT 092096 ROBBERY    121696 D  D   FID DISM-121696
13  003  941268101010 262 PAT 053194 FORGERY    121696 D  C   MAJ DISP-121696
14  003  941443901010 262 PAT 062194 ROBBERY    121696 D  C   MAJ DISP-121696
15  003  073311801010 208 AAT 091896 MANSL/MURD 102797 D  C   APP DISP-101797
16  003  942395801010 351 HAT 101394 OTHER DRUG 082898 D  D   RR  DISM-082898

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.   PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                          **QCAS(QINQ)** PG 8
LINE                 NAME            PTY RAC SEX DOB            SPN & CLS
       GUERINOT, GERARD W              N                      58571500994
*****                            CASE  INFORMATION                    *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE   NXT-ST S CST  INS DISPOSITION
01  003 073136701010 208 PAD 082896 OTHER DRUG 101797 D  C   FID DISP-043097
02  003 073136601010 208 PAD 082896 DRUG S/M   101797 D  C   FID DISP-043097
03  003 073246701010 228 PAT 091196 RAPE       121696 D  C   FID DISP-121696
04  003 073234301010 228 PAT 091096 RAPE       121696 D  C   FID DISP-121696
05  003 073182401010 262 AAT 090496 ASSAULT    092096 D  D   COM DISM-092096
06  003 073218401010 262 AAT 090896 ASSAULT    091096 D  C   FIN DISP-091096
07  003 073184101010 185 AAT 090496 ASSAULT    021497 D  D   FID DISM-021497
08  003 073181001010 262 AAT 090496 OTHER DRUG 090596 D  C   FIN DISP-090596
09  003 073169201010 262 AAT 090296 DRUG S/M   021797 D  C   FID DISP-021797
10  003 072818901010 262 AAT 072096 OTHER FEL  121996 D  D   FID DISM-121996
11  003 072911301010 262 PAT 080196 BURGLARY   121996 D  C   FID DISP-110496
12  003 072799201010 208 HAT 071896 OTHER FEL  101496 D  C   FID DISP-101496
13  003 068909101010 208 HAT 031595 AUTO THEFT 101496 D  C   MRP USTP-101496
14  002 963478901010 004 HAT 081096 OTHER MISD 112096 D  C   MIN DISP-060498
15  003 940228001010 262 AAT 012894 OTHER DRUG 082196 D  C   MAJ DISP-082196
16  003 069349201010 262 AAT 051195 SEX ABUSE  082196 D  C   MAJ DISP-082196


TO SEE NEXT PAGE PRESS ENTER.   CLEAR TO TERMINATE.     PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                          **QCAS(QINQ)** PG 9
LINE                 NAME           PTY RAC SEX DOB              SPN & CLS
       GUERINOT, GERARD W                 N                    58571500994
*****                               CASE INFORMATION                *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE     NXT-ST S CST  INS DISPOSITION
01  003  073046701010 262 AAT 081896 OTHER DRUG  081996 D  D   COM DISM-081996
02  003  072968201010 337 HAT 080996 DRUG S/M    013097 D  D   FID DISM-013097
03  003  072988401010 262 AAT 081196 THEFT       081396 D  D   COM DISM-081396
04  003  072936601010 262 AAT 080596 OTHER MISD  080796 D  C   FIN DISP-080796
05  003  072929501010 262 AAT 080396 ASSAULT     081496 D  D   COM DISM-081496
06  002  962652601010 003 HAT 061796 DWI/DUID    110196 D  C   MIN DISP-112097
07  003  072608801010 228 AAT 062596 CAP MURDER  080296 D  C   APP DISP-080196
08  003  072663801010 262 AAT 070296 CAP MURDER  121096 D  C   APP DISP-121096
09  003  069859201010 338 HAT 071795 SEX ABUSE   022497 D  D   FID DISM-022497
10  002  962106001010 011 HAT 051396 ASSAULT     080296 D  C   MIN DISP-021198
11  003  941356701010 178 PHT 061094 OTHER DRUG  012999 D  C   MAJ USTP-092999
12  003  071509201010 337 HAT 020996 DRUG S/M    062000 N  Z   APP DISP-052397
13  003  072556501010 228 PAT 061896 RAPE        120396 D  D   FID DISM-120396
14  003  072560501010 262 AAT 061996 DRUG S/M    102296 D  C   FID DISP-102296
15  002  962295101010 004 HAT 052496 OTHER MISD  082296 D  D   MIN DISM-082296
16  003  064890701010 208 PAD 110892 ASSAULT     101096 D  C   MAJ DISP-101096
ENTER 'GET' FOR MORE CASES.
TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.   PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                           **QCAS(QINQ)** PG 1
LINE                NAME              PTY RAC SEX DOB              SPN & CLS
       GUERINOT, GERARD W                    N                    58571500994
*****                            CASE INFORMATION                     *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE     NXT-ST S CST  INS DISPOSITION
01  003  941797201010 208 AAT 080294 BURGLARY    012197 D  C   FID DISP-012197
02  003  072056901010 179 AAT 041896 MANSL/MURD  021397 D  C   APP DISP-021297
03  002  962106001010 011 HAT 051396 ASSAULT     080296 D  C   MIN DISP-021198
04  003  072095301010 183 HAT 042296 SEX ABUSE   071897 D  D   FID DISM-071897
05  003  071914501010 228 AAT 032996 ROBBERY     062496 D  D   FID DISM-062496
06  003  942092001010 228 AAT 090494 SEX ABUSE   061396 D  C   MAJ DISP-061396
07  003  071960501010 228 PAT 040496 ROBBERY     062696 D  C   FID DISP-062696
08  003  071965901010 262 AAT 040496 OTHER DRUG  040896 D  C   FIN DISP-040896
09  003  071965801010 262 AAT 040496 DRUG S/M    040896 D  C   FIN DISP-040896
10  003  070484401010 262 AAT 100395 OTHER DRUG  040496 D  C   MRP DISP-040496
11  002  960764601010 008 HAT 021896 DWI/DUID    041996 D  C   MIN DISP-042997
12  003  942469901010 208 PAD 102494 CAP MURDER  101096 D  D   FID DISM-101096
13  003  071694101010 262 HAT 030396 OTHER DRUG  061796 D  C   FID USTP-110200
14  003  068941801010 262 PAT 032095 THEFT       052300 P  R   MRP PROB-061495
15  003  071741001010 208 PAD 030896 ROBBERY     053000 D  C   APP DISP-053000
16  002  960764601010 008 HAT 021896 DWI/DUID    041996 D  C   MIN DISP-042997

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.   PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                      **QCAS(QINQ)** PG 2
LINE                  NAME            PTY RAC SEX DOB            SPN & CLS
        GUERINOT, GERARD W                N                     58571500994
*****                               CASE INFORMATION                    *****
LN  CDI   CASE NUMBER   CRT CON FIL-DT OFFENSE    NXT-ST  S CST  INS DISPOSITION
01  003  071641001010  262 AAT 022696 ROBBERY    030796  D  D   COM DISM-030796
02  003  942184701010  228 AAT 091694 ARSON      052396  D  C   APP DISP-052396
03  003  942184601010  228 AAT 091694 ARSON      052396  D  C   APP DISP-052396
04  003  942184501010  228 AAT 091694 ARSON      052396  D  C   APP DISP-052396
05  003  942184401010  228 AAT 091694 ARSON      052396  D  C   APP DISP-052396
06  003  071212601010  228 AAT 010696 ASSAULT    073196  D  D   FID DISM-073196
07  003  067864101010  228 AAT 102893 BURGLARY   052396  D  C   APP DISP-052396
08  003  067864001010  228 AAT 102893 BURGLARY   052396  D  C   APP DISP-052396
09  003  064529701010  263 PHT 092992 THEFT      030896  D  C   MAJ DISP-042800
10  003  071441401010  262 AAT 020196 OTHER FEL  022798  D  C   APP DISP-031596
11  003  070618701010  185 HAT 102095 ROBBERY    061096  D  C   FID DISP-061096
12  003  070816101010  178 HAT 111495 ROBBERY    052396  D  D   FID DISM-052396
13  003  070816001010  178 HAT 111495 RAPE       052396  D  D   FID DISM-052396
14  003  071507501010  262 PAT 020996 DRUG S/M   080499  D  C   MAJ DISP-080499
15  003  940227601010  183 HAT 012894 MARIJ SALE 041296  D  C   MAJ DISP-041296
16  003  065476001010  262 AAT 021293 OTHER DRUG 020796  D  C   MAJ DISP-020796


TO SEE NEXT PAGE PRESS ENTER.   CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                          **QCAS(QINQ)** PG 3
LINE                    NAME              PTY RAC SEX DOB          SPN & CLS
        GUERINOT, GERARD W                     N               58571500994
*****                                    CASE INFORMATION                   *****
LN  CDI   CASE NUMBER   CRT CON FIL-DT OFFENSE     NXT-ST S CST  INS DISPOSITION
01  003 071413701010 262 PAT 012996 MANSL/MURD 091296 J  P   APP DISP-091296
02  002 960200801010 005 HAT 011396 DRUG OFF   030797 D  C   MAJ DISP-030797
03  003 070843701010 182 PHT 111695 THEFT      020599 D  C   MAJ DISP-020599
04  003 071353901010 228 PAT 012496 SEX ABUSE  022599 D  D   FID DISM-022599
05  003 066278301010 176 PHT 042393 OTHER DRUG 053196 D  C   MAJ DISP-053196
06  003 941388301010 176 PHT 061494 OTHER DRUG 053196 D  C   MAJ USTP-053196
07  003 071308601010 176 PHT 011896 DRUG S/M   053196 D  C   FID DISP-053196
08  003 071284301010 183 HAT 011696 THEFT      041196 D  D   RID DISM-041196
09  003 071319501010 262 PAT 011996 ROBBERY    042199 A  R   MAJ DADJ-012396
10  003 069931101010 180 HAT 072695 OTHER FEL  061396 D  D   FID DISM-061396
11  003 942831601010 180 PHT 120994 ASSAULT    091300 D  C   APP DISP-042597
12  003 071260701010 228 AAT 011296 CAP MURDER 071596 D  D   FID DISM-071596
13  002 960009901010 014 HAT 010196 DWI/DUID   051696 D  C   MIN DISP-051696
14  002 952600901010 014 HAT 062395 ASSAULT    051696 D  D   MIN DISM-051696
15  002 955055301010 003 HAT 112695 ASSAULT    041296 D  C   MIN DISP-041296
16  003 071188401010 228 AAT 010496 ASSAULT    032196 D  C   FID DISP-032196

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.   PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                              **QCAS(QINQ)** PG 4
LINE                NAME              PTY RAC SEX DOB              SPN & CLS
      GUERINOT, GERARD W                 N                       58571500994
*****                               CASE INFORMATION                   *****
LN  CDI   CASE NUMBER  CRT CON FIL-DT OFFENSE   NXT-ST S CST  INS DISPOSITION
01  003 070813701010 228 AAT 111495 SEX ABUSE 090700 A  R   FID DADJ-061096
02  002 955147201010 005 PAD 120295 ASSAULT   032596 D  D   MIN DISM-032596
03  003 071093201010 262 AAT 121995 ASSAULT   122195 D  C   FID DISP-122195
04  003 071077301010 262 AAT 121695 OTHER DRUG 031496 D C   FID DISP-031496
05  003 071048501010 262 AAT 121395 ROBBERY   010396 D  C   FID DISP-010396
06  003 070803101010 228 AAT 111295 MANSL/MURD 060796 D C   FID DISP-060796
07  003 070965201010 262 AAT 120395 THEFT     120595 D  C   FIN DISP-120595
08  003 070942901010 262 PAT 113095 OTHER DRUG 101100 D C   MAJ DISP-101100
09  003 063918901010 262 AAT 072192 THEFT     120195 D  C   MRP DISP-091098
10  003 070872601010 262 AAT 112095 ROBBERY   011996 D  D   COM DISM-011996
11  003 070569501010 228 PAT 101395 ROBBERY   020596 D  C   FID DISP-020596
12  002 954962601010 005 HAT 111995 DWI/DUID  020296 D  C   MIN DISP-022097
13  002 955019401010 003 HAT 112395 THEFT     051696 D  C   MIN DISP-070296
14  003 070908901010 177 AAT 112695 OTHER FEL 020996 D  D   FID DISM-020996
15  003 070838601010 262 AAT 111695 DRUG S/M  010596 D  C   FID DISP-010596
16  003 070559701010 262 AAT 101295 OTHER DRUG 010596 D C   MRP DISP-010596

TO SEE NEXT PAGE PRESS ENTER.   CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                          **QCAS(QINQ)** PG 5
LINE              NAME           PTY RAC SEX DOB              SPN & CLS
       GUERINOT, GERARD W            N                      58571500994
*****                           CASE INFORMATION                      *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE     NXT-ST S CST  INS DISPOSITION
01  003  070802301010 262 AAT 111295 ROBBERY     010396 D  C   FID DISP-010396
02  003  070802201010 262 AAT 111295 ROBBERY     010396 D  C   FID DISP-010396
03  003  070739301010 177 HAT 110395 WRIT H COR  121595 D  D   WRT DISM-120795
04  003  070550301010 177 HAT 101295 DRUG S/M    051396 D  C   FID DISP-051396
05  003  070763801010 262 AAT 110795 ASSAULT     020896 D  C   FID DISP-020896
06  003  070725201010 262 AAT 110295 OTHER DRUG  121195 D  C   FID DISP-121195
07  003  070676101010 263 PHT 102695 OTHER MISD  040396 D  C   FID DISP-040396
08  003  070094501010 232 HAT 081695 EXPARTE     082295 D  C   EXP DISP-082295
09  003  070575301010 262 PAT 101495 OTHER FEL   061998 D  C   MRP DISP-102198
10  003  070149001010 262 AAT 082295 OTHER FEL   022798 D  C   APP DISP-031596
11  003  070148901010 262 AAT 082295 OTHER FEL   021696 D  D   FID DISM-021696
12  003  069794801010 262 AAT 070795 OTHER FEL   031596 D  D   FID DISM-031596
13  003  069794701010 262 AAT 070795 OTHER FEL   031596 D  D   FID DISM-031596
14  003  070388001010 177 PHT 092195 FELONY DWI  072199 D  C   MRP DISP-072199
15  003  070380901010 180 HAT 092095 ASSAULT     100995 D  C   RID DISP-101499
16  003  069623301010 232 HAT 061595 MANSL/MURD  120997 D  C   FID NOTG-120997

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.   PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                                    **QCAS(QINQ)** PG 6
LINE                    NAME              PTY RAC SEX DOB              SPN & CLS
        GUERINOT, GERARD W                    N                      58571500994
*****                                      CASE INFORMATION                    *****
LN  CDI  CASE NUMBER    CRT CON FIL-DT OFFENSE      NXT-ST S CST  INS DISPOSITION
01  003  069930101010 179 AAT 072695 CAP MURDER 102596 D  C   APP DISP-091495
02  002  952906001010 004 HAT 071295 DWI/DUID   101295 D  C   MIN DISP-092796
03  003  070144901010 338 HAT 082295 OTHER DRUG 013096 D  C   FID DISM-013096
04  002  952959401010 010 HAT 071595 OTHER MISD 101395 D  C   MIN DISP-101395
05  003  070060801010 262 PAT 081195 OTHER DRUG 072298 D  C   MAJ DISP-072298
06  002  953250101010 009 HAT 080495 DWI/DUID   110295 D  C   MIN DISP-110295
07  003  069884201010 228 PAT 071995 MANSL/MURD 010596 D  C   FID DISP-010596
08  003  069996701010 262 AAT 080395 THEFT      101395 D  C   FID DISP-101395
09  003  065114801010 262 AAT 120692 OTHER FEL  101395 D  C   MAJ DISP-101395
10  003  069917601010 262 AAT 072495 MANSL/MURD 040396 D  C   FID DISP-040396
11  003  069893901010 262 AAT 072195 OTHER FEL  011996 D  D   FID DISM-011996
12  003  069893801010 262 PAT 072195 ASSAULT    010298 D  C   MAJ DISP-010298
13  002  952955101010 003 HAT 071595 ASSAULT    120495 D  C   MIN DISP-120495
14  002  952951801010 003 HAT 071595 DWI/DUID   101395 D  C   MIN DISP-102997
15  003  069840601010 262 PAT 071495 OTHER DRUG 080296 D  C   MRP DISP-080296
16  003  069840501010 262 PAT 071495 THEFT      080296 D  C   MRP DISP-080296

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                              **QCAS(QINQ)** PG 7
LINE              NAME               PTY RAC SEX DOB              SPN & CLS
     GUERINOT, GERARD W                  N                    58571500994
*****                              CASE INFORMATION                      *****
LN  CDI CASE NUMBER   CRT CON FIL-DT OFFENSE    NXT-ST S CST  INS DISPOSITION
01  003 069824201010 180 HAT 071295 OTHER DRUG 081596 D  C   FID DISP-120498
02  003 069665401010 262 PAT 062195 OTHER FEL  111095 D  C   FID DISP-111095
03  003 067966001010 262 AAT 111193 OTHER FEL  090695 D  C   APP NOTG-080295
04  002 952329801010 006 HAT 060595 DWI/DUID   101395 D  C   MIN DISP-101896
05  003 069820801010 262 PAT 071195 THEFT      102595 D  D   FID DISM-102595
06  003 069746501010 262 PAT 063095 OTHER FEL  102595 D  D   FID DISM-102595
07  003 941219901010 262 PAT 052494 FORGERY    102595 D  C   FID DISP-102595
08  003 941219801010 262 PAT 052494 FORGERY    102595 D  C   FID DISP-102595
09  003 069689401010 228 AAT 062395 ROBBERY    081595 D  D   FID DISM-081595
10  003 069606601010 228 AAT 061495 RAPE       072095 D  C   NOB NOB -072095
11  003 069655801010 228 AAT 062095 ROBBERY    071295 D  C   FID DISP-071295
12  003 069437601010 228 AAT 052295 ROBBERY    071295 D  C   FID DISP-071295
13  003 069675801010 228 AAT 062295 OTHER DRUG 092298 D  C   MAJ DISP-092298
14  003 069362401010 179 AAT 051295 RAPE       080495 D  D   COM DISM-080495
15  003 069333801010 230 HAT 051095 DRUG S/M   020596 D  D   FID DISM-020596
16  003 069333701010 230 HAT 051095 OTHER DRUG 020596 D  D   FID DISM-020596


TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.   PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                           **QCAS(QINQ)** PG 8
LINE                 NAME           PTY RAC SEX DOB            SPN & CLS
       GUERINOT, GERARD W                 N                 58571500994
*****                              CASE INFORMATION                      *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE      NXT-ST S CST  INS DISPOSITION
01  003  069655301010 262 AAT 062095 THEFT        101195 D  C   FID DISP-101195
02  003  068972701010 228 PAT 032395 MANSL/MURD   091895 D  C   FID DISP-091895
03  003  069632901010 262 PAT 061795 ASSAULT      121895 D  C   MAJ DISP-121895
04  003  941014301010 262 AAT 043094 DRUG S/M     061495 D  C   MAJ DISP-061495
05  003  069572801010 262 PAT 060995 OTHER DRUG   102396 D  C   MAJ DISP-102396
06  003  942729001010 262 HAT 112894 OTHER DRUG   022696 D  C   MRP DISP-022696
07  003  069323001010 262 HAT 050895 ROBBERY      022696 D  C   FID DISP-022696
08  003  069544301010 262 AAT 060695 ROBBERY      071195 D  D   FID DISM-071195
09  003  940035201010 262 PAT 010694 DRUG S/M     091995 D  C   MRP DISP-091995
10  003  069528901010 262 PAT 060395 DRUG S/M     121995 D  C   MRP DISP-121995
11  003  069506901010 262 AAT 060195 OTHER DRUG   060295 D  D   COM DISM-060295
12  003  069505401010 262 AAT 053195 THEFT        060295 D  C   FIN DISP-060295
13  003  067701901010 184 PHT 101093 FELONY DWI   052996 D  C   MRP DISP-052996
14  002  952157401010 004 HAT 052595 OTHER MISD   072895 D  C   MIN DISP-052198
15  002  952157501010 004 HAT 052595 OTHER MISD   072895 D  C   MIN DISP-080996
16  002  952157601010 004 HAT 052595 OTHER MISD   072895 D  D   MIN DISM-072895

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.   PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO. ==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                      **QCAS(QINQ)** PG 9
LINE            NAME             PTY RAC SEX DOB        SPN & CLS
     GUERINOT, GERARD W           N                    58571500994
*****                        CASE INFORMATION                    *****
LN   CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE    NXT-ST S CST  INS DISPOSITION
01   003  069159501010 262 PAT 041795 THEFT       062395 D  C  FID DISP-062395
02   003  069417501010 179 AAT 051995 CAP MURDER  110397 J  I  APP DISP-053096
03   003  069404601010 262 AAT 051895 ASSAULT     052395 D  C  FIN DISP-052395
04   003  069403801010 262 AAT 051895 ASSAULT     061395 D  D  COM DISM-061395
05   003  941945901010 228 HAT 081994 OTHER FEL   051595 D  C  FID DISP-051595
06   003  069319901010 262 AAT 050895 BURGLARY    092595 D  D  FID DISM-092595
07   003  069155601010 228 AAT 041695 ROBBERY     052595 D  C  FID DISP-052595
08   003  066327501010 262 PAT 042993 MANSL/MURD  042596 D  C  APP DISP-060195
09   003  069183001010 262 PAT 041995 OTHER DRUG  061595 D  C  MRP DISP-061595
10   003  068988101010 174 PHT 032595 AUTO THEFT  101397 D  C  MRP DISP-071000
11   003  069159401010 262 AAT 041795 THEFT       062395 D  D  FID DISM-062395
12   003  068370801010 262 PAT 010795 BURGLARY    101895 D  C  MAJ DISP-101895
13   003  068368301010 262 PAT 010795 OTHER DRUG  101895 D  C  MRP DISP-101895
14   003  068368201010 262 PAT 010795 BURGLARY    101895 D  C  MAJ DISP-101895
15   003  942535301010 179 PAT 103194 OTHER FEL   072298 D  C  FID DISP-032601
16   003  941333201010 262 AAT 060794 OTHER FEL   041995 D  C  MAJ DISP-041995
ENTER 'GET' FOR MORE CASES.
TO SEE NEXT PAGE PRESS ENTER.   CLEAR TO TERMINATE.    PF7=QLET
  PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                              **QCAS(QINQ)** PG 1
LINE              NAME                PTY RAC SEX DOB              SPN & CLS
       GUERINOT, GERARD W                 N                     58571500994
 *****                             CASE INFORMATION                   *****
 LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE    NXT-ST S CST  INS DISPOSITION
 01  003  068964001010 262 PAT 032295 OTHER DRUG 041395 D  C   FIN DISP-050698
 02  003  069083001010 262 AAT 040795 DRUG S/M   062995 D  C   FID DISP-062995
 03  003  069082901010 262 AAT 040795 DRUG S/M   062995 D  C   FID DISM-062995
 04  003  069082301010 262 AAT 040695 DRUG S/M   062995 D  D   FID DISM-062995
 05  003  069067601010 262 PAT 040595 ASSAULT    091295 D  C   FID DISP-031496
 06  003  069031401010 262 PAT 033195 DRUG S/M   033199 D  C   MAJ DISP-033199
 07  003  068826101010 262 AAT 030795 OTHER DRUG 032995 D  D   COM DISM-032995
 08  003  068992001010 208 AAT 032695 CAP MURDER 092997 D  C   APP DISP-011896
 09  003  068992001010 208 AAT 032695 CAP MURDER 092997 D  C   APP DISP-011896
 10  003  066327501010 262 PAT 042993 MANSL/MURD 042596 D  C   APP DISP-060195
 11  003  068976001010 262 AAT 032495 DRUG S/M   060195 D  D   FID DISM-060195
 12  003  068457101010 338 PHT 011995 ROBBERY    071599 J  P   APP DISP-032299
 13  003  068803801010 262 AAT 030395 ROBBERY    092295 D  C   FID DISP-092295
 14  003  068776401010 208 PAD 022895 ROBBERY    103197 D  C   FID DISP-103197
 15  003  942208801010 179 AAT 091994 AUTO THEFT 100695 D  C   MRP DISP-100695
 16  003  068746301030 262 PAT 022495 AUTO THEFT 042195 D  D   COM DISM-042195

 TO SEE NEXT PAGE PRESS ENTER.   CLEAR TO TERMINATE.    PF7=QLET
 PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                              **QCAS(QINQ)** PG 2
LINE               NAME              PTY RAC SEX DOB            SPN & CLS
     GUERINOT, GERARD W                    N                  58571500994
*****                              CASE INFORMATION                    *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE    NXT-ST S CST INS DISPOSITION
01  003  068746301020 262 PAT 022495 AUTO THEFT 042195 D  D  COM DISM-042195
02  003  068746301010 262 PAT 022495 ROBBERY    062395 D  C  FID DISP-062395
03  002  950730501010 011 HAT 021995 DRUG OFF   120595 D  C  MAJ DISM-061296
04  003  068545301010 262 AAT 013095 OTHER FEL  022495 D  D  FID DISM-022195
05  003  068711801010 262 AAT 022095 OTHER DRUG 022195 D  D  COM DISM-022195
06  003  068075701010 262 AAT 112693 OTHER DRUG 022495 D  C  MAJ DISP-022195
07  003  068684801010 262 AAT 021795 OTHER DRUG 032195 D  D  FID DISM-032195
08  003  941468801010 262 AAT 062394 OTHER DRUG 032195 D  C  MAJ DISP-032195
09  003  068404101010 228 PHT 011295 OTHER FEL  041195 D  D  FID DISM-041195
10  003  068543301010 262 PAT 013095 OTHER MISD 042497 D  C  MRP DISP-042497
11  003  068646201010 262 PAT 021295 OTHER DRUG 030995 D  C  FID DISP-032800
12  003  068620501010 262 AAT 020895 THEFT      021095 D  C  FIN DISP-021095
13  002  944704401010 011 HAT 111994 ASSAULT    051295 D  C  MIN DISP-051295
14  003  068563801010 262 AAT 020195 THEFT      020795 D  D  COM DISM-020795
15  003  942908901010 262 AAT 122094 OTHER DRUG 022495 D  C  FID USTP-121895
16  003  065918701010 262 AAT 031193 OTHER DRUG 013195 D  C  MAJ DISP-013195

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                            **QCAS(QINQ)** PG 3
LINE              NAME              PTY RAC SEX DOB                SPN & CLS
      GUERINOT, GERARD W            N                            58571500994
*****                              CASE INFORMATION                       *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE     NXT-ST S CST  INS DISPOSITION
01  002  950147301010 013 HAT 011295 OTHER MISD  091195 D  C   MIN DISP-091195
02  003  942454501010 339 AAT 102194 CAP MURDER  040296 D  C   APP DISP-032696
03  003  942454501010 339 AAT 102194 CAP MURDER  040296 D  C   APP DISP-032696
04  003  941400701010 339 PAT 061694 ASSAULT     020202 J  A   FID
05  003  941400501010 339 PAT 061694 ASSAULT     123105 J  A   FID
06  003  068442401010 262 AAT 011895 OTHER DRUG  020895 D  D   COM DISM-020895
07  003  942551701010 208 HAT 110294 BURGLARY    100695 D  C   FID DISP-100695
08  003  942162701010 208 HAT 091394 BURGLARY    100695 D  C   FID DISP-100695
09  003  942162601010 208 HAT 091394 BURGLARY    100695 D  C   FID DISP-100695
10  003  942136101010 208 HAT 090994 BURGLARY    100695 D  C   FID DISP-100695
11  003  060093101010 337 HAT 061291 BURGLARY    050696 D  C   MAJ USTP-050696
12  003  942492501010 263 HAT 102694 DRUG S/M    030995 N  Z   FID
13  003  942957801010 262 AAT 123094 ROBBERY     032195 D  C   FID DISP-032195
14  003  942947301010 262 PAT 122894 AUTO THEFT  032195 D  C   MRP DISP-032195
15  003  942938501010 209 HAT 122694 MANSL/MURD  081895 D  C   FID DISP-081895
16  003  942938401010 209 HAT 122694 MANSL/MURD  081895 D  C   FID DISP-081895

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.   PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                                **QCAS(QINQ)** PG 4
LINE                  NAME                PTY RAC SEX DOB                SPN & CLS
        GUERINOT, GERARD W                     N                     58571500994
*****                                 CASE INFORMATION                      *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE     NXT-ST S CST  INS DISPOSITION
01  003 942938301010 209 HAT 122694 MANSL/MURD 081895 D  C   FID DISP-081895
02  002 945033601010 013 HAT 121294 DWI/DUID   011995 D  C   MIN DISP-020896
03  003 942746601010 262 AAT 113094 ASSAULT    021695 D  C   FID DISP-021695
04  003 942492301010 263 PHT 102694 DRUG S/M   101095 N  I   MAJ DADJ-101095
05  003 942681901010 180 HAT 111994 ASSAULT    100295 D  D   FID DISM-092295
06  003 942679001010 228 AAT 111994 ASSAULT    011795 D  C   FID DISP-011795
07  003 942697301010 351 HAT 112294 OTHER MISD 120694 D  C   FIN DISP-120694
08  003 942765401010 262 PAT 120294 ROBBERY    121994 D  D   COM DISM-121994
09  003 060982301010 262 PAT 091791 ASSAULT    022396 D  C   MAJ DISP-022396
10  003 942720001010 262 AAT 112694 ROBBERY    011295 D  C   FID DISP-011295
11  003 942719901010 262 AAT 112694 ROBBERY    011295 D  C   FID DISP-011295
12  003 942719801010 262 AAT 112694 ASSAULT    011295 D  C   FID DISP-011295
13  003 942661401010 262 PAT 111794 DRUG S/M   051998 D  C   MAJ DISP-051998
14  003 942661301010 262 PAT 111794 DRUG S/M   051998 D  C   MAJ DISP-051998
15  003 941797401010 337 HAT 080294 THEFT      020195 D  D   FID DISM-020195
16  003 941797301010 337 HAT 080294 THEFT      020195 D  D   FID DISM-020195

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                                    **QCAS(QINQ)** PG 5
LINE                    NAME                PTY RAC SEX DOB              SPN & CLS
        GUERINOT, GERARD W                      N                     58571500994
*****                                       CASE INFORMATION                 *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE      NXT-ST S CST  INS DISPOSITION
01  003  053209901010 262 PAT 053189 BURGLARY     051696 D  C   MAJ DISP-051696
02  003  942655901010 262 AAT 111794 AUTO THEFT   112294 D  D   COM DISM-112294
03  003  941222201010 262 PAT 052494 FORGERY      102196 D  C   MAJ DISP-102196
04  003  942597301010 262 AAT 110994 MANSL/MURD   013095 D  C   NOB NOB -012695
05  002  941816001010 006 HAT 050594 DWI/DUID     020596 D  C   MIN DISP-022097
06  002  94209120101R 010 HAT 110394 EXPARTE      111194 D  C   RDL DISP-111194
07  003  942545601010 262 PAT 110194 BURGLARY     042996 D  C   MAJ DISP-042996
08  003  942534401010 262 PAT 103194 BURGLARY     011895 D  D   FID DISM-011895
09  003  941142301010 262 PAT 051694 THEFT        110194 D  C   FID DISP-110194
10  002  944179101010 004 HAT 101494 DWI/DUID     020195 D  C   MIN DISP-020195
11  002  944179201010 004 HAT 101494 OTHER MISD   020195 D  C   MIN DISP-020195
12  003  942435501010 262 AAT 101994 ROBBERY      013095 D  D   FID DISM-013095
13  003  942406201010 262 PAT 101394 OTHER DRUG   031695 D  C   MRP DISP-031695
14  003  942348001010 262 PAT 100694 OTHER DRUG   032096 D  C   MAJ USTP-032096
15  003  942304701010 179 AAT 100194 CAP MURDER   073195 D  D   FID DISM-073195
16  003  940662601010 228 PAT 031894 ROBBERY      101394 D  C   FID DISP-101394

TO SEE NEXT PAGE PRESS ENTER.   CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                        **QCAS(QINQ)** PG 6
LINE              NAME              PTY RAC SEX DOB          SPN & CLS
      GUERINOT, GERARD W               N                    58571500994
*****                          CASE INFORMATION                    *****
LN  CDI  CASE NUMBER CRT CON FIL-DT OFFENSE    NXT-ST S CST  INS DISPOSITION
01  003  942146101010 262 AAT 091194 ASSAULT    101494 D  D  COM DISM-101494
02  003  942229001010 262 PAT 092294 OTHER DRUG 120398 D  C  MAJ DISP-120398
03  003  942175201010 262 AAT 091594 ROBBERY    013095 D  C  FID DISP-013095
04  003  067903601010 262 AAT 110393 ROBBERY    013095 D  D  FID DISM-013095
05  003  942035701010 262 PAT 082994 MANSL/MURD 101195 D  C  MAJ DISP-101195
06  003  942136501010 262 PAT 091094 ROBBERY    060501 D  C  MAJ DISP-060501
07  003  942079201010 262 AAT 090294 OTHER MISD 090694 D  C  FIN DISP-090694
08  002  94273420101R 009 HAT 090294 EXPARTE    093094 P  C  RDL DISP-093094
09  003  942052901010 262 PAT 083194 BURGLARY   100694 D  C  FID DISP-100694
10  003  942040501010 262 PAT 082994 ASSAULT    083194 D  C  FIN DISP-083194
11  003  941513901010 262 AAT 062994 BURGLARY   090894 D  C  FID DISP-090894
12  003  067351601010 262 PAT 090193 BURGLARY   090894 D  C  MAJ DISP-090894
13  003  941955401010 338 HAT 082094 BURGLARY   101494 D  C  FID USTP-081795
14  003  941955301010 338 HAT 082094 BURGLARY   101494 D  C  FID DISP-071495
15  003  941955201010 338 HAT 082094 BURGLARY   101494 D  C  FID DISP-120396
16  003  941958701010 262 HAT 082194 OTHER DRUG 060496 D  C  MAJ DISP-060496

TO SEE NEXT PAGE PRESS ENTER.   CLEAR TO TERMINATE.   PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                              **QCAS(QINQ)** PG 7
LINE                NAME            PTY RAC SEX DOB               SPN & CLS
      GUERINOT, GERARD W                   N                   58571500994
*****                               CASE INFORMATION                  *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE    NXT-ST S CST  INS DISPOSITION
01  003 941695101010 338 HAT 072194 THEFT      102794 D  D   FID DISM-102794
02  002 94271630101R 003 HAT 081994 EXPARTE    082694 D  C   RDL DISP-082694
03  002 943025301010 009 HAT 072794 OTHER MISD 091694 D  D   MIN DISM-091694
04  003 941673901010 179 PHT 071994 MARIJ SALE 100198 D  C   MRP DISP-100198
05  003 941444301010 262 AAT 062194 CAP MURDER 042696 D  D   RID DISM-042696
06  003 941444201010 262 PAT 062194 CAP MURDER 101194 J  I   APP DISP-101194
07  003 066231701010 262 PAT 041893 ROBBERY    011399 D  C   MRP DISP-011399
08  003 941718501010 262 AAT 072494 AUTO THEFT 072594 D  C   FIN DISP-072594
09  003 941718401010 262 AAT 072494 OTHER DRUG 072594 D  D   COM DISM-072594
10  003 941693601010 177 PHT 072194 WRIT H COR 091694 D  D   WRT DISM-091694
11  003 942314601010 010 HAT 060794 FUGITIVE   072694 D  C   EXP DISP-072694
12  003 941660601010 262 AAT 071894 DRUG S/M   072094 D  C   FIN DISP-072094
13  003 941660501010 262 AAT 071894 DRUG S/M   072094 D  C   FIN DISP-072094
14  003 941645701010 183 HAT 071694 ASSAULT    071994 D  C   FIN DISP-071994
15  002 942734201010 009 HAT 070794 DWI/DUID   081994 D  C   MID DISP-090596
16  003 941659601010 232 PHT 071894 WRIT H COR 121694 D  D   WRT DISM-121694

TO SEE NEXT PAGE PRESS ENTER.   CLEAR TO TERMINATE.      PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                              **QCAS(QINQ)** PG 8
LINE              NAME              PTY RAC SEX DOB           SPN & CLS
      GUERINOT, GERARD W              N                      58571500994
*****                            CASE INFORMATION                    *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE    NXT-ST S CST  INS DISPOSITION
01  002  941569101010 010 HAT 041894 FUGITIVE   071994 D  C   EXP DISP-071994
02  003  941356701010 178 PHT 061094 OTHER DRUG 012999 D  C   MAJ USTP-092999
03  003  941593001010 262 PAT 071194 ASSAULT    111997 A  R   MAJ DADJ-090794
04  003  941552301010 262 PAT 070594 OTHER FEL  111997 A  R   MAJ DADJ-090794
05  002  94059280101R 014 HAT 071394 EXPARTE    072094 D  C   RDL DISP-072094
06  002  942716301010 003 HAT 070694 DWI/DUID   010896 D  C   MRP DISP-010896
07  003  941588101010 262 AAT 071094 ASSAULT    101494 D  C   FID DISP-101494
08  003  941588001010 262 AAT 071094 ROBBERY    101494 D  C   FID DISP-101494
09  003  941588101010 262 AAT 071094 ASSAULT    101494 D  C   FID DISP-101494
10  003  940984701010 337 HAT 042694 POSS MARIJ 092294 D  D   FID DISM-092294
11  002  942088901010 007 HAT 052394 ASSAULT    090194 D  D   MIN DISM-090194
12  003  941368401010 262 AAT 061294 OTHER DRUG 071294 D  C   FID DISP-071294
13  003  941368401010 262 AAT 061294 OTHER DRUG 071294 D  C   FID DISP-071294
14  003  941042701010 228 AAT 050494 CAP MURDER 122195 D  C   APP DISP-011195
15  003  941303601010 180 HAT 060394 OTHER FEL  091195 A  R   FID DADJ-091195
16  003  941287001010 262 AAT 060294 OTHER DRUG 072294 D  C   FID DISP-072294

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.   PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                            **QCAS(QINQ)** PG 9
LINE              NAME              PTY RAC SEX DOB                 SPN & CLS
     GUERINOT, GERARD W            N                        58571500994
*****                             CASE INFORMATION                      *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE    NXT-ST S CST  INS DISPOSITION
01  003 941273701010 262 AAT 053194 OTHER MISD 061694 D  C    FID DISP-061694
02  003 940633301010 262 AAT 031594 OTHER DRUG 060194 D  C    FID DISP-060194
03  003 064646601010 262 AAT 101292 BURGLARY   060194 D  C    MAJ DISP-060194
04  002 942091201010 010 HAT 052394 OTHER MISD 080894 D  C    MIN DISP-080894
05  003 941206701010 262 AAT 052394 OTHER DRUG 052494 D  C    FIN DISP-052494
06  003 941201801010 262 PAT 052294 OTHER DRUG 040396 D  C    MAJ DISP-040396
07  003 940492401010 337 HAT 022694 SEX ABUSE  101294 D  C    FID NOTG-101294
08  003 941157801010 262 AAT 051894 TRAFFIC    051994 D  C    FIN DISP-051994
09  003 941157801010 262 AAT 051894 TRAFFIC    051994 D  C    FIN DISP-051994
10  003 036595701010 262 AAT 101082 OTHER FEL  060394 D  C    MAJ USTP-060794
11  003 941018201010 208 PAD 043094 ROBBERY    062399 D  C    MAJ DISP-062399
12  002 941622501010 009 HAT 042294 DWI/DUID   071494 D  C    MIN DISP-072396
13  003 940635701010 232 PHT 031594 POSS MARIJ 121694 D  C    FID DISP-121694
14  002 941462601010 011 HAT 041194 THEFT      061094 D  C    MIN DISP-062995
15  003 940729501010 230 PHT 032694 OTHER DRUG 012496 D  C    MAJ DISP-012496
16  002 941284801010 012 PHT 033094 DWI/DUID   022396 D  C    MRP DISP-022396
ENTER 'GET' FOR MORE CASES.
TO SEE NEXT PAGE PRESS ENTER.   CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                          **QCAS(QINQ)** PG 2
LINE                    NAME              PTY RAC SEX DOB              SPN & CLS
        GUERINOT, GERARD W                 N                        58571500994
*****                                CASE INFORMATION                    *****
LN  CDI   CASE NUMBER CRT CON FIL-DT OFFENSE     NXT-ST S CST   INS DISPOSITION
01  002 941359001010 012 PHT 040494 OTHER MISD 011895 D  C     MIN NOTG-011895
02  002 941359101010 012 PHT 040494 OTHER MISD 011895 D  C     MIN NOTG-011895
03  002 941359201010 012 PHT 040494 OTHER MISD 011896 D  C     MRP DISP-011896
04  002 941358901010 012 HAT 040494 OTHER MISD 061695 D  C     MIN DISP-061695
05  003 940696001010 177 PHT 032394 THEFT      120597 D  C     MRP DISP-120597
06  003 067493501010 177 PHT 091793 OTHER FEL  092396 D  C     MAJ DISP-092396
07  003 940730901010 262 AAT 032694 AUTO THEFT 051194 D  C     FID DISP-051194
08  003 940662501010 228 AAT 031894 ROBBERY    042094 D  D     FID DISM-042094
09  003 940652201010 228 AAT 031794 OTHER FEL  042094 D  D     FID DISM-042094
10  003 940613401010 228 AAT 031294 ROBBERY    042094 D  D     FID DISM-042094
11  003 940611701010 228 AAT 031194 ROBBERY    042094 D  D     FID DISM-042094
12  003 940608201010 228 AAT 031194 ROBBERY    042094 D  D     FID DISM-042094
13  003 940556501010 228 AAT 030594 ROBBERY    042094 D  D     FID DISM-042094
14  003 940704601010 208 AAT 032394 CAP MURDER 040894 D  D     COM DISM-040794
15  003 940681501010 262 PAT 032194 OTHER DRUG 110195 D  C     MAJ DISP-110195
16  003 058227001010 228 HAT 112890 OTHER DRUG 091100 D  D     FID DISM-091100

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                              **QCAS(QINQ)** PG 1
LINE              NAME            PTY RAC SEX DOB              SPN & CLS
     GUERINOT, GERARD W             N                      58571500994
*****                          CASE INFORMATION                    *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE    NXT-ST S CST  INS DISPOSITION
01  003  940910801010 262 PAT 041694 ROBBERY    070594 D  C   FID DISP-070594
02  003  068275201010 262 PAT 122193 OTHER DRUG 070594 D  C   MAJ DISP-070594
03  003  066758901010 176 HAT 062393 THEFT      081194 D  D   FID DISM-081194
04  003  940964601010 262 AAT 042394 OTHER FEL  051194 D  C   FID DISP-051294
05  003  940881101010 262 PAT 041394 MANSL/MURD 111494 D  C   MAJ DISP-111494
06  003  940849901010 228 AAT 040894 ROBBERY    051194 D  C   RID DISP-051194
07  003  940849801010 228 AAT 040894 OTHER FEL  051194 D  D   RID DISM-051194
08  003  940849701010 228 HAT 040894 ROBBERY    051194 D  C   RID DISP-051194
09  003  940849601010 228 PAT 040894 ROBBERY    032697 D  C   APP DISP-051094
10  003  940849501010 228 HAT 040894 ROBBERY    051194 D  C   RID DISP-051194
11  003  940849401010 228 AAT 040894 ROBBERY    051194 D  C   RID DISP-051194
12  002  941406401010 004 HAT 040894 DWI/DUID   020195 D  C   MRP DISP-020195
13  002  941406401010 004 HAT 040894 DWI/DUID   020195 D  C   MRP DISP-020195
14  003  940876201010 262 AAT 041294 OTHER FEL  041894 D  C   FIN DISP-041901
15  003  940850701010 262 AAT 040894 THEFT      051194 D  D   FID DISM-051194
16  003  940864201010 337 HAT 041194 WRIT H COR 100496 D  D   WRT DISM-100796

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                                   **QCAS(QINQ)** PG 3
LINE                    NAME            PTY RAC SEX DOB                  SPN & CLS
      GUERINOT, GERARD W                      N                       58571500994
*****                                   CASE INFORMATION                     *****
LN  CDI  CASE NUMBER    CRT CON FIL-DT OFFENSE     NXT-ST S CST  INS DISPOSITION
01  003  940508801010   262 PAT 030194 THEFT       081594 D  C   FID DISP-081594
02  003  940273301010   228 AAT 020194 ARSON       102196 D  C   FID USTP-102196
03  003  940542801010   228 AAT 030494 AUTO THEFT  030894 D  D   COM DISM-030894
04  003  940447601010   228 AAT 022294 ROBBERY     030894 D  C   FID DISP-030894
05  003  940540401010   262 PAT 030494 MANSL/MURD  090294 D  C   FID DISP-090294
06  003  063014201010   262 PAT 041792 OTHER DRUG  040694 D  C   MAJ DISP-040694
07  003  940438601010   262 AAT 022194 THEFT       032294 D  C   NOB NOB -040594
08  003  940415101010   262 AAT 021894 THEFT       062794 D  C   FID DISP-062794
09  002  940592601010   014 HAT 021194 OTHER MISD  070894 D  C   MIN DISP-071895
10  002  940592701010   014 HAT 021194 OTHER MISD  070894 D  C   MIN DISP-012495
11  003  940379201010   262 AAT 021594 ASSAULT     062394 D  C   FID DISP-062294
12  003  940373101010   262 AAT 021494 FELONY DWI  030194 D  C   FIN DISP-030499
13  003  940318801010   179 AAT 020794 MANSL/MURD  100495 D  C   FID DISP-100495
14  003  940340901010   262 AAT 020994 THEFT       021194 D  C   FIN DISP-021194
15  003  940216801010   262 HAT 012794 OTHER FEL   070594 D  D   FID DISM-070594
16  003  067993501010   262 AAT 111593 ASSAULT     051194 D  D   FID DISM-051194

TO SEE NEXT PAGE PRESS ENTER.   CLEAR TO TERMINATE.     PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                          **QCAS(QINQ)** PG  4
LINE               NAME              PTY RAC SEX DOB          SPN & CLS
       GUERINOT, GERARD W                 N                    58571500994
*****                              CASE INFORMATION                  *****
LN  CDI  CASE NUMBER   CRT CON FIL-DT OFFENSE    NXT-ST S CST  INS DISPOSITION
01  003 063441801010 262 AAT 053192 ASSAULT    051194 D  C   MAJ DISP-051194
02  003 065199201010 338 HAT 121692 OTHER DRUG 013096 D  C   MAJ DISP-013096
03  003 940300501010 262 PAT 020494 OTHER FEL  071995 D  C   MRP DISP-071995
04  003 940304701010 177 PHT 020494 MARIJ SALE 120597 D  C   MRP DISP-120597
05  003 065676401010 262 PAT 021093 ASSAULT    032896 D  C   MAJ DISP-032896
06  003 940275601010 262 PAT 020294 OTHER DRUG 052094 D  C   MRP DISP-052094
07  003 940261401010 262 PAT 013094 AUTO THEFT 022795 D  C   MRP DISP-022795
08  003 065843801010 183 HAT 030193 THEFT      012396 D  D   FID DISM-012396
09  002 940308001010 005 HAT 012294 DRUG OFF   032894 D  C   MIN DISP-032894
10  002 940308101010 005 HAT 012294 OTHER MISD 032894 D  C   MIN DISP-032894
11  002 940285201010 013 HAT 012194 DWI/DUID   041594 D  C   MIN DISP-042595
12  003 940216701010 262 AAT 012794 OTHER FEL  070594 D  D   FID DISM-070594
13  003 940158701010 262 AAT 012094 FORGERY    012494 D  C   FIN DISP-012494
14  003 940115901010 179 PAT 011594 BURGLARY   120694 D  C   MRP DISP-120694
15  003 940084701010 262 PAT 011294 OTHER FEL  011394 D  C   FIN DISP-011895
16  003 940067501010 262 AAT 010994 OTHER FEL  011194 D  C   FIN DISP-012699

TO SEE NEXT PAGE PRESS ENTER.   CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50   LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                              **QCAS(QINQ)** PG 5
LINE              NAME              PTY RAC SEX DOB                  SPN & CLS
     GUERINOT, GERARD W                    N                       58571500994
*****                                CASE INFORMATION                     *****
LN  CDI  CASE NUMBER   CRT CON FIL-DT OFFENSE    NXT-ST S CST  INS DISPOSITION
01  003  068299401010  262 AAT 122693 ASSAULT    011994 D  C   FIN DISP-011994
02  003  068299401010  262 AAT 122693 ASSAULT    011994 D  C   FIN DISP-011994
03  002  934807901010  011 HAT 112793 OTHER MISD 080894 D  D   MIN DISM-080894
04  002  934961401010  007 HAT 120893 OTHER MISD 022394 D  C   MIN DISP-022394
05  003  068181501010  262 PAT 120993 ROBBERY    032994 D  C   FID DISP-051094
06  003  068147901010  262 AAT 120593 BURGLARY   041294 D  C   APP DISP-041294
07  003  067948401010  230 HAT 110993 THEFT      040594 D  C   FID DISP-040594
08  003  068077901010  262 AAT 112793 OTHER FEL  112993 D  C   FIN DISP-112993
09  002  934691101010  002 HAT 111893 OTHER MISD 011194 D  C   MIN DISP-011194
10  003  067544201010  262 AAT 092393 CAP MURDER 101494 D  D   RID DISM-101494
11  003  067544201010  262 AAT 092393 CAP MURDER 101494 D  D   RID DISM-101494
12  003  062024301010  262 AAT 011092 OTHER DRUG 121593 D  C   MAJ DISP-121593
13  003  067963401010  262 AAT 111193 OTHER DRUG 121593 D  C   FID DISP-121593
14  003  067316101010  262 AAT 082793 THEFT      111193 D  C   FID DISP-100796
15  003  065817601010  228 AAT 022693 OTHER DRUG 110993 D  C   MAJ DISP-110993
16  003  065817601010  228 AAT 022693 OTHER DRUG 110993 D  C   MAJ DISP-110993

TO SEE NEXT PAGE PRESS ENTER.   CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                           **QCAS(QINQ)** PG 6
LINE                    NAME              PTY RAC SEX DOB              SPN & CLS
       GUERINOT, GERARD W                 N                          58571500994
*****                                CASE INFORMATION                     *****
LN  CDI   CASE NUMBER  CRT CON FIL-DT OFFENSE      NXT-ST S CST  INS DISPOSITION
01  003 064123801010 339 HAT 081492 AUTO THEFT 010494 D  C   MRP DISP-010494
02  003 067778601010 262 PAT 101993 ASSAULT    112393 D  C   FID DISP-112393
03  003 067738501010 262 PAT 101493 ASSAULT    112393 D  C   FID DISP-112393
04  003 063625201010 262 PAT 061992 AUTO THEFT 112393 D  C   MRP DISP-112393
05  003 067722301010 262 PAT 101393 BURGLARY   072898 D  C   MAJ DISP-072898
06  003 067336001010 262 AAT 083093 CAP MURDER 101494 D  D   FID DISM-101494
07  003 066815801010 262 AAT 062993 CAP MURDER 101494 D  D   FID DISM-101494
08  003 067577201010 262 PAT 092793 OTHER DRUG 051199 D  C   APP DISP-051199
09  003 067589901010 262 AAT 092893 OTHER DRUG 120793 D  C   FIN DISP-092993
10  003 059117801010 262 AAT 030891 ASSAULT    111793 D  C   MAJ DISP-111793
11  003 067420801010 208 HAT 090993 ARSON      022494 D  C   FID DISP-021898
12  003 067401301010 339 AAT 090793 ROBBERY    010494 D  C   FID DISP-010494
13  003 067401201010 339 HAT 090793 ROBBERY    010494 D  C   FID DISP-010494
14  003 067401101010 339 HAT 090793 ROBBERY    010494 D  C   FID DISP-010494
15  003 067161401010 184 AAT 081093 THEFT      020299 D  D   RID DISM-080596
16  003 067161301020 184 AAT 081093 AUTO THEFT 041001 D  C   APP DISP-080596

TO SEE NEXT PAGE PRESS ENTER.  CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                          **QCAS(QINQ)** PG 7
LINE                NAME           PTY RAC SEX DOB             SPN & CLS
     GUERINOT, GERARD W                N                   58571500994
*****                              CASE INFORMATION               *****
LN  CDI  CASE NUMBER  CRT CON FIL-DT OFFENSE    NXT-ST S CST  INS DISPOSITION
01  003 067161301010 184 AAT 081093 AUTO THEFT 020299 D  C   RID DISP-080596
02  003 067489101010 262 PAT 091793 ASSAULT    070899 D  C   MAJ DISP-070899
03  003 067489001010 262 PAT 091793 OTHER DRUG 070899 D  C   MAJ DISP-070899
04  003 067476301010 262 AAT 091693 THEFT      120993 D  D   FID DISM-120993
05  003 064612801030 208 PAD 100892 ROBBERY    041295 D  D   FID DISM-041295
06  003 064612801020 208 PAD 100892 ROBBERY    041295 D  D   FID DISM-041295
07  003 064612801010 208 PAD 100892 ROBBERY    041295 D  D   FID DISM-041295
08  003 064030201010 208 PAD 080192 ROBBERY    020299 D  C   APP DISP-022195
09  003 059599501010 208 PAD 042591 BURGLARY   041295 P  R   MRP PROB-020792
10  003 067435001010 262 AAT 091093 ROBBERY    091393 D  C   FIN DISP-091393
11  003 067407201010 262 AAT 090893 DRUG S/M   090993 D  C   FIN DISP-090993
12  003 067351501010 262 PAT 090193 BURGLARY   120693 D  C   FID DISP-120693
13  003 067351501010 262 PAT 090193 BURGLARY   120693 D  C   FID DISP-120693
14  003 063697101020 262 AAT 062692 OTHER FEL  093093 D  D   FID DISM-093093
15  003 063697101010 262 AAT 062692 RAPE       093093 D  D   FID DISM-093093
16  003 058288201010 262 AAT 120690 AUTO THEFT 093093 D  C   MRP DISP-093093

TO SEE NEXT PAGE PRESS ENTER.   CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                            **QCAS(QINQ)** PG 8
LINE                    NAME            PTY RAC SEX DOB             SPN & CLS
      GUERINOT, GERARD W                    N                    58571500994
*****                               CASE INFORMATION                   *****
LN  CDI   CASE NUMBER  CRT CON FIL-DT OFFENSE     NXT-ST S CST  INS DISPOSITION
01  003 067312001010 262 PAT 082793 ASSAULT      102296 D  C   MAJ DISP-102296
02  002 933412601010 003 HAT 082093 ASSAULT      101993 D  D   MIN DISM-101993
03  003 066945001010 263 PHT 071593 DRUG S/M     032495 A  R   MAJ DADJ-120393
04  003 067250001010 262 AAT 082193 OTHER DRUG   082393 D  C   FIN DISP-082393
05  003 067172001010 262 AAT 081293 THEFT        082093 D  C   FIN DISP-082093
06  003 064210301010 262 PAT 082592 SEX ABUSE    020395 D  C   MAJ DISP-020395
07  002 932913001010 010 HAT 071693 DWI/DUID     101593 D  C   MIN DISP-102095
08  003 067201101010 262 AAT 081693 ROBBERY      081793 D  C   FIN DISP-081793
09  003 067200801010 262 AAT 081693 ROBBERY      081793 D  C   FIN DISP-081793
10  003 067158501010 262 AAT 081093 OTHER DRUG   100193 D  D   FID DISM-100193
11  002 932870601010 004 HAT 071393 ASSAULT      092493 D  C   MIN DISP-121294
12  003 066960701010 178 PHT 071793 OTHER DRUG   041698 A  R   MAJ DADJ-091493
13  003 067120801010 262 PAT 080593 MARIJ SALE   092894 D  C   MAJ DISP-092894
14  002 932881701010 012 HAT 071493 THEFT        081893 D  C   MIN DISP-082994
15  003 066996501010 262 AAT 072193 OTHER DRUG   072693 D  D   COM DISM-072693
16  002 930830101010 009 HAT 022493 THEFT        030493 D  D   MIN DISM-030493

TO SEE NEXT PAGE PRESS ENTER.   CLEAR TO TERMINATE.    PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

```
=N  58571500                                                **QCAS(QINQ)** PG 9
LINE                NAME                  PTY RAC SEX DOB              SPN & CLS
       GUERINOT, GERARD W                 N                          58571500994
*****                              CASE INFORMATION                         *****
LN  CDI   CASE NUMBER CRT CON FIL-DT OFFENSE     NXT-ST S CST  INS DISPOSITION
01  003 066421501010 185 HAT 051293 THEFT        073195 D  C   MAJ DISP-073195
02  003 066144101010 179 AAT 040893 MANSL/MURD   051694 D  C   FID DISP-051694
03  003 066791901010 262 HAT 062693 FELONY DWI   082793 D  C   FID DISP-112096
04  002 932396801010 005 HAT 060993 OTHER MISD   101593 D  C   MIN DISP-101593
05  002 932466201010 005 HAT 061493 DRUG OFF     101593 D  C   MIN DISP-101593
06  003 066768701010 262 AAT 062493 DRUG S/M     062893 D  C   FIN DISP-062893
07  003 066768601010 262 AAT 062493 DRUG S/M     062893 D  C   FIN DISP-062893
08  003 066768501010 262 AAT 062493 DRUG S/M     062893 D  C   FIN DISP-062893
09  003 066768401010 262 AAT 062493 DRUG S/M     062893 D  C   FIN DISP-062893
10  002 932423901010 001 HAT 061193 DWI/DUID     081893 D  C   MIN DISP-051094
11  002 932379001010 014 HAT 060893 DWI/DUID     070693 D  C   MIN DISP-040594
12  002 932238901010 004 HAT 052893 ASSAULT      111693 D  D   MIN DISM-111693
13  002 932350501010 006 HAT 060593 DWI/DUID     081393 D  C   MIN DISP-081393
14  002 932288801010 014 HAT 060193 DWI/DUID     071693 D  C   MIN DISP-061694
15  003 066563101010 262 AAT 053093 OTHER DRUG   060293 D  C   FIN DISP-060293
16  002 932067701010 006 HAT 051793 OTHER MISD   063093 D  C   MIN DISP-063093
ENTER 'GET' FOR MORE CASES.
TO SEE NEXT PAGE PRESS ENTER.    CLEAR TO TERMINATE.     PF7=QLET
PF4=QMNQ PF5=QBDI PF6=NAM50    LINE NO.==> ENTER=QCOC PF1=LBFD PF2=QSET PF3=QDOC
```

# Exhibit 64

# ENLISTMENT CONTRACT - ARMED FORCES OF THE UNITED STATES

(Also to be used by AFEES in conjunction with induction processing as a means of providing data for manpower information reporting systems.)

*Form Approved*
*Budget Bureau No. 2.-R0016*

| 1. SERVICENO - SSAN | 2. HIGHEST SCHOOL GRADE COMPLETED | 3. RATE/GRADE | 4. BRANCH·CLASS AND COMPONENT | 5. LAST NAME · FIRST NAME · MIDDLE NAME |
|---|---|---|---|---|
| 458908215 | F | E1AB 31 | REG AF | MEDINA TONY LUNA |

| 6. DATE OF ENL/INDUC | 7. TERM OF ENLISTMENT/INDUC | 8A. MARITAL STATUS | 8B. NO DEPEND | 9. NAME & LOCATION OF ACTIVITY EFFECTING ENLISTMENT, REENLISTMENT/INDUCTION |
|---|---|---|---|---|
| 72 10 31 | 4 YEARS ☐ MINORITY | S | 0 | AFEES HOUSTON TEX LCMM 43 |

| 10. AFQT SCORE | 11. ENLISTED/REENLISTED/INDUCTED | 12. AUTHORITY FOR ENLISTMENT/REENLISTMENT/INDUC |
|---|---|---|
| 633 | ☑ 1ST ENLIST ☐ REENL ☐ INDUCTION | AFM 33-3 004*70249* |

| 13. TERM OF ACDU (Reserve only) | 14. ACTIVE/INACTIVE STATUS (Reserve only) | 15. ACCEPTED AT |
|---|---|---|
| NA · MONTHS | ☐ RETAINED ☐ IMMED AD ☐ INACTIVE ON AD ☐ (within 24 hrs) ☐ DUTY | AFEES HOUSTON TEX LCMM 43 |

| 16. DATE MIL OBL INC | 17. PMOS/AFS CODE/MOD | 18. RELIGION | 19. | 20. CONTRACT DUTY LIMITATIONS |
|---|---|---|---|---|
| 72 10 31 | 99000 | 62 | NA | NA |

| 21. DATE OF BIRTH | 22. CITIZENSHIP | COUNTRY (Specify) | 23. PLACE OF BIRTH (City, state or country) |
|---|---|---|---|
| 53 06 14 | ☑ US ☐ NAT US ☐ | NA | HOUSTON TEX 48 |

| 24. DATE OF TRANSFER | 25. PHYSICAL PROFILE | 26. | 27. TRANSFER TO (Activity and location) | 28 |
|---|---|---|---|---|
| NA | 111211Y 1 | 63 120 | LAJB0D | |

| 29. DATE LAST AC/RAD | 30. SVC FROM WHICH LAST DISCHARGED | 32 | 33. TYPE OF LAST DISCHARGE | 34 |
|---|---|---|---|---|
| NA | NA 406B103 | NA | NA | YY 0 |

| 35. DATE OF RATE/GR | 36. SELECTIVE SERVICE NO. | 37. RATE/GR APT/RAPT | 38. SELECTIVE SERVICE LOCAL BD (Bd No., city & state) |
|---|---|---|---|
| 72 10 31 | 4129453U652 | I-A | #294 HOUSTON HARRIS TEX |

| 39. BASD/ADBD | 40. TOTAL ACTIVE FEDERAL SERVICE | 41. HOME OF RECORD |
|---|---|---|
| NA | NA YEARS ___ MONTHS ___ DAYS | HOUSTON TEX LCMM 48 |

| 42. BP ED/PEBD | 43. TOTAL INACTIVE FEDERAL SERVICE | 44. MENTAL TEST SCORES |
|---|---|---|
| 72 10 31 | NA YEARS ___ MONTHS ___ DAYS | AQE1 M55A60G60F55G DLAT-00 |

| 45. SEX | 46. RACE | 47. DATA PROCESSING CODE |
|---|---|---|
| M | C | MADISON HS HOUSTON TEX DIPL 72 |

SSAN VERIFIED BY SSAN CARD
JROTC P

48
HARRIS *TX*77045*1*A*M*A0*00*130*088*0*0*00*0*3*030CT72*3*A
305 PHY REMEDIAL DEF: Y

49.

## PRIOR SERVICE

| BRANCH & CLASS/ ARMED FORCE & COMPONENT | SERVICE NUMBER/ SSAN | DATE ENL. IND, APT, AND/OR OAD | DATE OF DISCHARGE OR RELEASE | GRADE/ RATE OR RANK | TYPE OF DISCHARGE | REASON FOR DISCHARGE | TIME LOST (No. Days) |
|---|---|---|---|---|---|---|---|
| NA | | | | | | | |

50. I know that if I secure my enlistment by means of any false statement, willful misrepresentation or concealment as to my qualifications for enlistment, I am liable to trial by court martial or discharge for fraudulent enlistment and that, if rejected because of any disqualification known and concealed by me, I will not be furnished return transportation to place of acceptance.

I am of legal age to enlist. I have never deserted from and I am not a member of the Armed Forces of the United States, the US Coast Guard or any Reserve component thereof; I have never been discharged from the Armed Forces or any type of civilian employment in the United States or any other country on account of disability or through sentence of either civilian or military court unless so indicated by me in Item 66, "Remarks" of this contract. I am not now drawing retired pay, a pension, disability allowance, or disability compensation from the government of the United States.

51. SECTION 5538 OF TITLE 10 OF THE UNITED STATES CODE is quoted: "(a) The Secretary of the Navy may extend enlistments in the Regular Navy and the Regular Marine Corps in time of war or in time of national emergency declared by the President for such period as he considers necessary in the public interest. Each member whose enlistment is extended under this section shall be discharged not later than six months after the end of the war or national emergency, unless he voluntarily extends his enlistment. (b) The substance of this section shall be included in the enlistment contract of each person enlisting in the Regular Navy or Regular Marine Corps."

52. SECTION 6540 OF TITLE 10 OF THE UNITED STATES CODE is quoted: "(a) The senior officer, present afloat in foreign waters shall tend to the United States by Government or other transportation as soon as possible each enlisted member of the naval service who is serving on a naval vessel, whose term of enlistment has expired, and who desires to return to the United States. However, when the senior officer present afloat considers it essential to the public interest, he may retain such a member on active duty until the vessel returns to the United States. (b) Each member retained under this section —(1) shall be discharged not later than 30 days after his arrival in the United States; and (2) except in time of war is entitled to an increase in basic pay of 25 percent (c) The substance of this section shall be included in the enlistment contract of each person enlisting in the naval service."

53. I understand that, upon enlistment in a Reserve Component of the Armed Forces of the United States, or upon transfer or assignment thereto, I may be ordered to active duty without my consent — for the duration of a war or national emergency declared by Congress and for six months thereafter, or for a period of 24 consecutive months during a period of national emergency declared by the President, or under any other conditions and for such period of time as are presently or hereafter authorized by law. I further understand, as a statutorily obligated member of the Ready Reserve that if I am not assigned to, or participating satisfactorily in, a unit of the Ready Reserve; and have not served on active duty for a total of 24 months, I may be ordered to active duty without my consent, by order of the President, until my total service on active duty equals 24 months, the terms of my enlistment notwithstanding.

DD FORM 4, 1 FEB 70         REPLACES DD FORM 4, 1 APR 48, WHICH IS OBSOLETE.

54. I have had this contract fully explained to me, I understand it, and certify that no promise of any kind has been made to me concerning assignment to duty, geographical area, schooling, special programs, assignment of government quarters, or transportation of dependents except as indicated ON MY AF FORM 1114.

55. I swear (or affirm) that the foregoing statements have been read to me, that my statements have been correctly recorded and are true in all respects and that I fully understand the conditions under which I am enlisting.

| SIGNATURE OF WITNESS | SIGNATURE OF APPLICANT (First Name - Middle Name - Last Name) |
|---|---|
| | x Tony Luna Medina |

**56. REMARKS**

RAN 721Ø317Ø249

---

**57. OATH OF ENLISTMENT** (For service in Regular or Reserve Component of the Armed Forces except National Guard or Air National Guard)

I, _____TONY LUNA MEDINA_____ , do hereby acknowledge to have voluntarily enlisted under the conditions
(First Name - Middle Name - Last Name)

prescribed by law, this 31ST day of OCT , 19 72 , in the UNITED STATES AIR FORCE for a period of FOUR years unless sooner discharged by proper authority; and I do solemnly swear (or affirm) that I will support and defend the Constitution of the United States against all enemies, foreign and domestic; that I will bear true faith and allegiance to the same; and that I will obey the orders of the President of the United States and the orders of the officers appointed over me, according to regulations, and the Uniform Code of Military Justice. So help me God.

SIGNATURE

x Tony Luna Medina

**58.** OATH OF ENLISTMENT (For service in National Guard or Air National Guard)

I do hereby acknowledge to have voluntarily enlisted this_____ day of _____ , 19____ , in the (Army) (Air) National Guard of the State of _____ and as a Reserve of the (Army) (Air Force) with membership in the (Army National Guard of the United States) (Air National Guard of the United States) for a period of _____ under the conditions prescribed by law, unless sooner discharged by proper authority. (Years - Months - Days)

I, _____ , do solemnly swear (or affirm) that I will support and defend the Consti-
(First Name - Middle Name - Last Name)

tution of the United States and of the State of_____ against all enemies, foreign and domestic; that I will bear true faith and allegiance to them; and that I will obey the orders of the President of the United States and the Governor of _____ and the orders of the officers appointed over me, according to law, regulations, and the Uniform Code of Military Justice. So help me God.

SIGNATURE

**59** CONFIRMATION OF ENLISTMENT

The above oath was subscribed and duly sworn to before me this_____ 31ST day of _____ OCT _____, 19 72.
To the best of my judgement and belief, enlistee fulfills all legal requirements, and in enlisting this applicant, I have strictly observed the regulations governing such enlistment. The above oath, as filled in, was read to the applicant prior to subscribing thereto.

| TYPED NAME, GRADE/RANK, AND ORGANIZATION OF ENLISTING OFFICER | SIGNATURE OF ENLISTING OFFICER |
|---|---|
| J S WEBB LT USN AFEES HOUSTON TX | |

## RECOMMENDATION FOR DISCHARGE

DATE OF REQUEST
17 November 1972

**I. SQUADRON COMMANDER**

TO: CCM

FROM: CMC7

Under paragraph 3-8q, AFM 39-10; letter Hq USAF (AFPDPOP), 14 May 1968, and ATCR 39-2; recommend AB Tonly L. Medina, FR458-CC-8215 _____ be discharged from the USAF for the following reasons and that subject airman be furnished an Honorable Discharge Certificate, DD Form 256AF.

Reasons for Discharge: Unacceptable for military service under the provisions of the revision to AFR 30-19

I have complied with ATCR 39-2, and a record of counseling and letter of notification with reply is included with the attached training records.

TYPED NAME AND GRADE OF SQUADRON COMMANDER
LARRY E. THIGPEN, Major, USAF, Commander

SIGNATURE
Larry E Thigpen

3 Atch
1. Letter of notification w/reply 17 Nov 72
2. Training Records
3. Mental Hygiene Div Evaluation

**II. DISCHARGE AUTHORITY**

TO: CDPRS

FROM: CCH

Discharge airman from the USAF UP paragraph 3-8q, AFM 39-10, letter Hq USAF (AFPDPOP) Evaluation and Discharge of Airmen while in Basic or Technical Training, 14 May 1968. Furnish airman an Honorable Discharge Certificate, DD Form 256AF. Item 15, DD Form 214, will contain the following entry: RE-2. DOD SDN 41G will be the first portion of entry in Item 11c; DD Form 214, and Special Orders directing separation will reflect the DOD SDN.

DATE
2 6 NOV 1972

TYPED NAME, GRADE, AND POSITION TITLE
EVRETTE J MULLEN, JR., Lt Col, USAF
Commander

SIGNATURE

**III. 3700 PerPRon**

### DISCHARGE INFORMATION

EFFECTIVE DATE OF DISCHARGE

SO NUMBER, DATE, AND HEADQUARTERS

Hq Lackland Military Training Center

REMARKS

LACKLAND TC FORM 42
AUG 71

REPLACES LACKLAND TC FORM 42, NOV 70,
WHICH IS OBSOLETE.

ATC—LACKLAND AFB, TEX

REPLY TO
ATTN OF:  CH07                                              17 November 1972

SUBJECT:  Letter of Notification

   TO:  Tony L. Medina, FR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

   1.  Under the provisions of ATCR 39-2, 6 June 1972, I am
   initiating action against you with a view to effecting your
   discharge from the United States Air Force.

   2.  The reasons for my proposed action are: Unacceptable for
        military service under the provisions of the revision to
        AFR 30-19
   A summary of councelling with specific dates, reason for
   counselling, name and duty title of counselor is contained
   in your training record and is available to you upon request.

   3.  The final decision in your case rests with the discharge
   authority.  If your discharge is approved, you will be furnished
   an Honorable Discharge.

   4.  You have the right to have your case evaluated by a field
   grade officer and to present any rebuttal or statements in
   your behalf or you may waive these rights.  Should you request
   an evaluation, a field grade officer will be appointed to per-
   sonally interview you regarding your case and to assist you in
   making any rebuttal or statements in your behalf.

   LARRY E. MITCHEN, Major, USAF          1 atch
   Commander                              ATCR 39-2

1st Ind. Ltr.,                                             17 Nov 72
3737 Basic Mil Tng Sq, Lackland Air Force Base, Texas 78236

   TO:  CH07-CR

   1.  Letter of notification of action under provisions of ATCR 39-2,
   6 June 1972 was received at _1230_ hours on _17 NOV 72_.

   2.  I (Do)(Do Not) desire to make statements or submit a rebuttal
   in my behalf.  I (Do)(Do Not) desire to have my case evaluated by
   a field grade officer.

   TONY L. MEDINA, AB, FR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          2 atch
   Flight 1421, 3737 B TS                     wd
                                              nc

FL 22

| LAST NAME - FIRST NAME - MI - SSAN - FLT - SQ | | AFQT | EDUCATION |
|---|---|---|---|
| MEDINA TONY L<br>O   1421   3707   44     458908215 | | 03 AT#| |
| | | DATE OF ENLISTMENT | DATE ENTERED TNG |
| | | 31 OCT 1972 | 1 NOV 1972 |

## WEEKLY ADAPTABILITY EVALUATIONS

| WEEK OF TRAINING | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Weekly Rating by MTI | S | S | | | | |
| Trainee's Initials (For Unsatisfactory Ratings) | | | | | | |
| Weekly Rating by MTI | | | | | | |
| Trainee's Initials (For Unsatisfactory Ratings) | | | | | | |

## PERFORMANCE EVALUATIONS

| EVALUATION AREA | P. C. | First Aid No. 1 | First Aid No. 2 | Drill | COMBINED AREA GRADE | Reporting | Saluting | COMBINED AREA GRADE | WRITTEN EXAM Sub-Areas Failed | WRITTEN EXAM Area Grade | OVERALL GRADE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Performance Evaluation Grade | | | | | | | | | | | |
| Trainee's Initials (For Unsatisfactory Grades) | | | | | | | | | | | |
| MTI's Initials (For Unsatisfactory Grades) | | | | | | | | | | | |
| Re-Evaluation Grade | | | | | | | | | | | |
| Evaluator's Initials | | | | | | | | | | | |

| DATE | DAY OF TNG | REMARKS AND COUNSELING |
|---|---|---|
| 15 Nov 72 | 11 | Trainee reported to the Drug Abuse Office this date and returned with the paper work stating that his prior drug history does not fall within acceptable limits of the current drug regulations.  Trainee is to be discharged.<br><br>*Richard C. Niemugen*        Sgt<br>TEAM CHIEF |
| 17 Nov 72 | 7 | Airman's paperwork was received with a recommendation for discharge and this is under the provisions of the revision to AFR 30-19.<br><br>*Larry E. Sliger*        Major<br>Commander |

CONTINUE ON REVERSE

LACKLAND TC FORM OCT 70 105     REPLACES LACKLAND TC BMS FORM 5, AUG 69 WHICH WILL BE USED UNTIL STOCK IS EXHAUSTED.     BASIC TRAINING RECORD

# BASIC TRAINING RECORD
*(Continuation Sheet)*

| LAST NAME – FIRST NAME – MIDDLE INITIAL | | SSAN | FLIGHT NO | SQUADRON |
|---|---|---|---|---|
| _____, ___ _. | | FR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 | 1421 | 37_ |

| DATE | DAY OF TNG | REMARKS AND COUNSELING |
|---|---|---|
| 17 Nov 72 | 11 | A3 Medina entered training on 1 Nov 72. He has completed the first two weeks of training satisfactorily. On 15 Nov 72 this airman was referred to the Drug Abuse officer and returned with a notification stating his pre-service drug abuse was not within the limits of the current drug regulation. On 17 Nov 72 this airman's paperwork was received with a recommendation for discharge under the provisions of the revision to AFR 30-19. I concur with this recommendation for discharge and therefore I am taking action to remove this airman from the BMT environment. I am also placing this airman in 3702 PerPron Casual Control pending further discharge action. Refer to CC". |

*(signature)*
Larry E. ____, Major, USAF
Commander

*(Continue on Reverse Side)*

LACKLAND TC FORM OCT 70 105a    REPLACES LACKLAND TC BMS FORM 5a. JUN 70, WHICH WILL BE USED UNTIL STOCK IS EXHAUSTED.    ATC-LACKLAND AFB TEX    AFC - 29

☆U.S. GOVERNMENT PRINTING OFFICE 1971-779-102/79

DEPARTMENT OF THE AIR FORCE
3700TH PERSONNEL PROCESSING GROUP ATC
LACKLAND AIR FORCE BASE, TEXAS  78236



REPLY TO
ATTN OF:   CDXON

15 Nov 72

SUBJECT:   Recommend Disposition for Pre-Service Drug Abusers

TO:   CH- 07                    CDO2

1.  AB  Tony L. Medina              SSAN  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  Flt  1421
has admitted to the Drug Abuse Officer on  15 Nov 72   the following
drug history:   Marijuana 100x Jun 69 - Oct 72.
Hallucinogens 2x-Jun 72.  Valium 7x-Oct 72.    Class Referral

2.  Under the provisions set forth in AFM39-10 and ATCR 39-2, and
under the provisions of  Revision to AFR 30-19, dated 8 August 1972
it is recommended that this airman basic be:

/  /  Considered for waiver at the discretion of the trainee's
       commander

/  /  Remain in training

/ X /  Immediately discharged

3.  Final evaluation and approval by a field grade officer is that
this airman basic be:

/  /  Considered for waiver at the discretion of the trainee's
       commander

/  /  Remain in training

/X/  Immediately discharged

Roger J Luschow
Major, USAF