# Exhibit 77



**HGAC**

**HOUSTON-GALVESTON AREA COUNCIL**
PO Box 22777 • 3555 Timmons Ln. • Houston, Texas 77227-2777

## FACSIMILE TRANSMITTAL SHEET

| | |
|---|---|
| TO: **Naomi** | FROM: **Trinh Nguyen** |
| COMPANY. | DATE. **11/06/01** |
| FAX NUMBER: **713-222-0260** | TOTAL NO. OF PAGES INCLUDING COVER: **18** |
| PHONE NUMBER: **713-222-7788** | SENDER'S EMAIL ADDRESS: tmnguyen@hgac.cog.tx.us |
| RE: **Data Request** | SENDER'S PHONE AND FAX NUMBER: **713-993-4562** |

☐ URGENT   ☐ FOR REVIEW   ☐ PLEASE COMMENT   ☐ PLEASE REPLY

NOTES/COMMENTS:

Naomi,

Attached are the following, per your request:

(1) population by age, sex and race from the 1990 Census - source: Census Bureau
(2) 1991 - 1995 population estimates for Harris County by age, sex and race - source: Texas State Data Center

Please let me know if have any questions or need further assistance. Thank you, and have a nice day.

Trinh

## Please recycle

ESTIMATES OF THE
POPULATION BY AGE, SEX, AND RACE/ETHNICITY
FOR JULY 1, 1991
FOR
HARRIS COUNTY

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 2,884,993 | 1,433,274 | 1,451,719 | 766,774 | 783,700 | 254,729 | 286,093 | 59,043 | 57,081 | 352,728 | 324,845 |
| < 1 Year | 57,504 | 29,285 | 28,219 | 11,773 | 11,266 | 6,282 | 6,188 | 1,166 | 1,112 | 10,064 | 9,653 |
| 1 Year | 53,388 | 27,260 | 26,128 | 11,764 | 11,166 | 5,852 | 5,637 | 989 | 890 | 8,655 | 8,435 |
| 2 Years | 51,427 | 26,219 | 25,208 | 11,557 | 11,058 | 5,425 | 5,257 | 964 | 933 | 8,273 | 7,960 |
| 3 Years | 50,119 | 25,583 | 24,536 | 11,310 | 10,751 | 5,245 | 5,184 | 945 | 912 | 8,083 | 7,689 |
| 4 Years | 48,561 | 24,935 | 23,626 | 11,052 | 10,557 | 5,070 | 4,872 | 909 | 830 | 7,904 | 7,367 |
| 5 Years | 48,396 | 24,702 | 23,694 | 11,207 | 10,767 | 4,931 | 4,803 | 924 | 905 | 7,640 | 7,219 |
| 6 Years | 47,568 | 24,223 | 23,345 | 10,943 | 10,532 | 4,917 | 4,812 | 961 | 912 | 7,402 | 7,089 |
| 7 Years | 46,304 | 23,544 | 22,760 | 10,685 | 10,304 | 4,693 | 4,665 | 991 | 914 | 7,175 | 6,877 |
| 8 Years | 46,442 | 23,747 | 22,695 | 10,720 | 10,237 | 4,773 | 4,542 | 1,015 | 973 | 7,239 | 6,943 |
| 9 Years | 44,912 | 22,916 | 21,996 | 10,362 | 9,975 | 4,597 | 4,465 | 979 | 897 | 6,978 | 6,659 |
| 10 Years | 45,441 | 23,731 | 22,710 | 10,686 | 10,135 | 4,985 | 4,754 | 971 | 952 | 7,089 | 6,869 |
| 11 Years | 46,104 | 23,622 | 22,482 | 10,711 | 10,044 | 5,031 | 4,850 | 977 | 966 | 6,903 | 6,622 |
| 12 Years | 43,265 | 21,978 | 21,287 | 9,962 | 9,512 | 4,696 | 4,707 | 970 | 915 | 6,350 | 6,153 |
| 13 Years | 41,589 | 21,123 | 20,466 | 9,509 | 9,230 | 4,497 | 4,453 | 953 | 888 | 6,164 | 5,895 |
| 14 Years | 40,598 | 20,682 | 19,916 | 9,336 | 8,998 | 4,356 | 4,285 | 965 | 896 | 6,025 | 5,737 |
| 15 Years | 40,236 | 20,658 | 19,578 | 9,306 | 8,871 | 4,276 | 4,177 | 991 | 844 | 6,085 | 5,686 |
| 16 Years | 40,536 | 20,808 | 19,728 | 9,294 | 8,928 | 4,409 | 4,182 | 1,018 | 881 | 6,087 | 5,737 |
| 17 Years | 40,433 | 20,624 | 19,809 | 9,170 | 8,953 | 4,370 | 4,272 | 1,038 | 921 | 6,046 | 5,663 |
| 18 Years | 42,483 | 21,730 | 20,753 | 9,589 | 9,474 | 4,665 | 4,638 | 1,076 | 944 | 6,400 | 5,697 |
| 19 Years | 42,616 | 21,983 | 20,633 | 9,706 | 9,383 | 4,696 | 4,639 | 995 | 905 | 6,586 | 5,706 |
| 20 Years | 43,291 | 22,246 | 21,045 | 9,732 | 9,444 | 4,660 | 4,778 | 986 | 889 | 6,868 | 5,934 |
| 21 Years | 43,345 | 21,946 | 21,399 | 9,512 | 9,578 | 4,252 | 4,776 | 991 | 863 | 7,191 | 6,182 |
| 22 Years | 42,428 | 21,546 | 20,882 | 9,204 | 9,277 | 4,083 | 4,667 | 974 | 899 | 7,285 | 6,039 |
| 23 Years | 43,316 | 21,744 | 21,572 | 9,192 | 9,921 | 4,035 | 4,625 | 1,002 | 860 | 7,515 | 6,166 |
| 24 Years | 46,539 | 23,249 | 23,290 | 10,290 | 11,126 | 4,205 | 4,838 | 956 | 926 | 7,798 | 6,400 |
| 25 Years | 49,657 | 25,092 | 24,565 | 11,604 | 11,930 | 4,453 | 5,063 | 1,022 | 950 | 8,013 | 6,622 |
| 26 Years | 53,243 | 26,929 | 26,314 | 12,809 | 13,068 | 4,636 | 5,377 | 1,089 | 1,018 | 8,395 | 6,851 |
| 27 Years | 55,186 | 27,836 | 27,350 | 13,611 | 13,829 | 4,666 | 5,524 | 1,135 | 1,055 | 8,424 | 6,942 |
| 28 Years | 56,454 | 28,452 | 28,002 | 14,329 | 14,453 | 4,657 | 5,601 | 1,147 | 1,045 | 8,319 | 6,903 |
| 29 Years | 55,265 | 27,965 | 27,300 | 14,467 | 14,440 | 4,516 | 5,324 | 1,092 | 1,020 | 7,890 | 6,516 |
| 30 Years | 59,116 | 29,879 | 29,237 | 15,765 | 15,597 | 4,844 | 5,838 | 1,151 | 1,065 | 8,119 | 6,737 |
| 31 Years | 60,857 | 30,739 | 30,118 | 16,445 | 16,147 | 4,898 | 5,941 | 1,193 | 1,220 | 8,203 | 6,810 |
| 32 Years | 59,437 | 29,882 | 29,555 | 16,615 | 16,199 | 4,779 | 5,758 | 1,194 | 1,227 | 7,294 | 6,371 |
| 33 Years | 59,242 | 29,966 | 29,276 | 16,904 | 16,255 | 4,791 | 5,639 | 1,200 | 1,263 | 7,071 | 6,119 |
| 34 Years | 57,824 | 29,284 | 28,540 | 16,601 | 15,893 | 4,711 | 5,576 | 1,172 | 1,230 | 6,800 | 5,841 |
| 35 Years | 56,794 | 28,805 | 27,989 | 16,371 | 15,559 | 4,728 | 5,507 | 1,182 | 1,237 | 6,524 | 5,686 |

Harris County Page 2

1991

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 Years | 56,120 | 28,577 | 27,543 | 16,344 | 15,356 | 4,665 | 5,418 | 1,233 | 1,248 | 6,335 | 5,521 |
| 37 Years | 53,219 | 26,874 | 26,345 | 15,563 | 15,021 | 4,344 | 5,064 | 1,196 | 1,196 | 5,771 | 5,064 |
| 38 Years | 51,280 | 25,811 | 25,469 | 15,102 | 14,637 | 4,074 | 4,877 | 1,240 | 1,223 | 5,395 | 4,732 |
| 39 Years | 47,745 | 23,939 | 23,806 | 14,178 | 13,598 | 3,778 | 4,632 | 1,172 | 1,187 | 4,811 | 4,389 |
| 40 Years | 47,794 | 23,815 | 23,979 | 13,948 | 13,718 | 3,966 | 4,750 | 1,164 | 1,225 | 4,737 | 4,278 |
| 41 Years | 46,930 | 23,277 | 23,653 | 13,677 | 13,800 | 3,842 | 4,517 | 1,173 | 1,233 | 4,585 | 4,095 |
| 42 Years | 44,333 | 22,048 | 22,285 | 13,389 | 13,277 | 3,460 | 4,169 | 1,129 | 1,126 | 4,070 | 3,713 |
| 43 Years | 43,814 | 21,824 | 21,990 | 13,790 | 13,645 | 3,184 | 3,796 | 1,029 | 1,030 | 3,821 | 3,519 |
| 44 Years | 43,451 | 21,696 | 21,755 | 13,951 | 13,792 | 3,076 | 3,533 | 1,001 | 975 | 3,668 | 3,455 |
| 45 Years | 36,452 | 18,177 | 18,275 | 11,519 | 11,383 | 2,652 | 3,072 | 840 | 869 | 3,166 | 2,951 |
| 46 Years | 34,667 | 17,349 | 17,318 | 10,898 | 10,738 | 2,542 | 2,998 | 801 | 809 | 3,108 | 2,773 |
| 47 Years | 33,161 | 16,490 | 16,671 | 10,750 | 10,615 | 2,308 | 2,782 | 736 | 711 | 2,696 | 2,563 |
| 48 Years | 32,733 | 16,326 | 16,407 | 10,693 | 10,564 | 2,312 | 2,759 | 767 | 678 | 2,554 | 2,406 |
| 49 Years | 29,037 | 14,582 | 14,455 | 9,514 | 9,244 | 2,125 | 2,425 | 694 | 586 | 2,249 | 2,200 |
| 50 Years | 27,894 | 14,102 | 13,792 | 9,133 | 8,677 | 2,057 | 2,444 | 703 | 550 | 2,209 | 2,121 |
| 51 Years | 26,513 | 13,332 | 13,181 | 8,671 | 8,388 | 1,945 | 2,334 | 623 | 540 | 2,093 | 1,919 |
| 52 Years | 24,438 | 12,099 | 12,339 | 7,894 | 7,921 | 1,822 | 2,189 | 493 | 471 | 1,890 | 1,758 |
| 53 Years | 23,536 | 11,545 | 11,991 | 7,574 | 7,714 | 1,724 | 2,141 | 461 | 408 | 1,786 | 1,728 |
| 54 Years | 22,113 | 10,873 | 11,240 | 7,187 | 7,150 | 1,651 | 2,073 | 446 | 356 | 1,589 | 1,661 |
| 55 Years | 21,688 | 10,630 | 11,058 | 7,042 | 6,963 | 1,639 | 2,102 | 414 | 364 | 1,535 | 1,629 |
| 56 Years | 21,588 | 10,544 | 11,044 | 6,932 | 6,964 | 1,677 | 2,094 | 303 | 341 | 1,552 | 1,645 |
| 57 Years | 20,222 | 9,775 | 10,447 | 6,470 | 6,665 | 1,554 | 1,986 | 350 | 304 | 1,393 | 1,492 |
| 58 Years | 19,607 | 9,496 | 10,111 | 6,321 | 6,486 | 1,559 | 1,883 | 300 | 299 | 1,316 | 1,443 |
| 59 Years | 18,778 | 9,011 | 9,767 | 6,117 | 6,409 | 1,399 | 1,782 | 256 | 246 | 1,239 | 1,330 |
| 60 Years | 19,201 | 9,304 | 9,897 | 6,439 | 6,498 | 1,403 | 1,806 | 255 | 260 | 1,207 | 1,333 |
| 61 Years | 19,078 | 9,039 | 10,039 | 6,223 | 6,599 | 1,391 | 1,811 | 252 | 280 | 1,173 | 1,351 |
| 62 Years | 17,826 | 8,412 | 9,414 | 5,793 | 6,214 | 1,329 | 1,740 | 219 | 235 | 1,071 | 1,225 |
| 63 Years | 17,638 | 8,435 | 9,203 | 5,869 | 6,170 | 1,328 | 1,669 | 217 | 216 | 1,021 | 1,148 |
| 64 Years | 16,933 | 7,988 | 8,945 | 5,623 | 5,989 | 1,234 | 1,612 | 187 | 238 | 944 | 1,106 |
| 65 Years | 16,521 | 7,756 | 8,765 | 5,472 | 5,903 | 1,220 | 1,624 | 180 | 250 | 984 | 988 |
| 66 Years | 16,392 | 7,428 | 8,964 | 5,259 | 6,056 | 1,187 | 1,612 | 175 | 234 | 807 | 1,062 |
| 67 Years | 15,484 | 6,997 | 8,487 | 4,859 | 5,785 | 1,167 | 1,513 | 170 | 214 | 801 | 975 |
| 68 Years | 14,508 | 6,521 | 7,987 | 4,524 | 5,509 | 1,097 | 1,378 | 157 | 185 | 743 | 915 |
| 69 Years | 13,398 | 5,932 | 7,466 | 4,175 | 5,186 | 977 | 1,270 | 144 | 188 | 636 | 822 |
| 70 Years | 12,621 | 5,597 | 7,024 | 3,960 | 4,911 | 902 | 1,199 | 152 | 163 | 575 | 751 |
| 71 Years | 11,483 | 4,917 | 6,566 | 3,434 | 4,550 | 814 | 1,182 | 139 | 161 | 530 | 673 |
| 72 Years | 10,186 | 4,352 | 5,834 | 3,008 | 4,056 | 765 | 1,056 | 109 | 140 | 470 | 582 |
| 73 Years | 9,467 | 3,963 | 5,504 | 2,837 | 3,875 | 644 | 941 | 91 | 137 | 391 | 551 |
| 74 Years | 8,678 | 3,457 | 5,221 | 2,457 | 3,671 | 560 | 911 | 95 | 129 | 345 | 510 |
| 75 Years + | 77,550 | 26,071 | 51,479 | 18,076 | 37,148 | 4,676 | 8,727 | 614 | 911 | 2,705 | 4,693 |

ESTIMATES OF THE
POPULATION BY AGE, SEX, AND RACE/ETHNICITY
FOR JULY 1, 1992
FOR
HARRIS COUNTY

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|-----|-------|------|--------|------|--------|------|--------|------|--------|------|--------|
| All Ages | 2,944,348 | 1,463,067 | 1,481,281 | 773,906 | 791,053 | 259,162 | 290,812 | 61,829 | 59,738 | 368,170 | 339,678 |
| < 1 Year | 58,235 | 29,739 | 28,496 | 11,387 | 10,857 | 6,367 | 6,117 | 1,243 | 1,165 | 10,742 | 10,357 |
| 1 Year | 57,816 | 29,441 | 28,375 | 11,790 | 11,286 | 6,284 | 6,188 | 1,192 | 1,135 | 10,175 | 9,766 |
| 2 Years | 53,715 | 27,420 | 26,295 | 11,786 | 11,185 | 5,855 | 5,642 | 1,015 | 915 | 8,764 | 8,553 |
| 3 Years | 51,766 | 26,387 | 25,379 | 11,577 | 11,081 | 5,430 | 5,263 | 990 | 957 | 8,390 | 8,078 |
| 4 Years | 50,461 | 25,752 | 24,709 | 11,330 | 10,773 | 5,253 | 5,191 | 972 | 937 | 8,197 | 7,808 |
| 5 Years | 48,851 | 25,085 | 23,766 | 11,069 | 10,575 | 5,076 | 4,877 | 938 | 855 | 8,002 | 7,459 |
| 6 Years | 48,680 | 24,849 | 23,831 | 11,222 | 10,783 | 4,936 | 4,807 | 953 | 931 | 7,738 | 7,310 |
| 7 Years | 47,857 | 24,373 | 23,484 | 10,960 | 10,547 | 4,923 | 4,818 | 989 | 938 | 7,501 | 7,181 |
| 8 Years | 46,594 | 23,695 | 22,899 | 10,703 | 10,322 | 4,700 | 4,669 | 1,020 | 939 | 7,272 | 6,969 |
| 9 Years | 46,737 | 23,899 | 22,838 | 10,737 | 10,255 | 4,779 | 4,548 | 1,044 | 999 | 7,339 | 7,036 |
| 10 Years | 45,276 | 23,116 | 22,160 | 10,384 | 9,997 | 4,602 | 4,472 | 1,007 | 923 | 7,123 | 6,768 |
| 11 Years | 46,816 | 23,937 | 22,879 | 10,709 | 10,158 | 4,992 | 4,761 | 999 | 980 | 7,237 | 6,980 |
| 12 Years | 46,480 | 23,829 | 22,651 | 10,735 | 10,068 | 5,040 | 4,859 | 1,005 | 992 | 7,049 | 6,732 |
| 13 Years | 43,632 | 22,180 | 21,452 | 9,985 | 9,533 | 4,702 | 4,712 | 998 | 943 | 6,495 | 6,264 |
| 14 Years | 41,953 | 21,321 | 20,632 | 9,529 | 9,253 | 4,501 | 4,457 | 981 | 915 | 6,310 | 6,007 |
| 15 Years | 41,188 | 20,988 | 20,200 | 9,385 | 9,048 | 4,365 | 4,299 | 1,002 | 929 | 6,236 | 5,924 |
| 16 Years | 40,824 | 20,958 | 19,866 | 9,351 | 8,921 | 4,285 | 4,192 | 1,030 | 877 | 6,292 | 5,876 |
| 17 Years | 41,115 | 21,103 | 20,012 | 9,335 | 8,976 | 4,410 | 4,195 | 1,057 | 914 | 6,301 | 5,927 |
| 18 Years | 41,339 | 21,109 | 20,230 | 9,313 | 9,067 | 4,425 | 4,311 | 1,093 | 974 | 6,278 | 5,678 |
| 19 Years | 43,066 | 22,020 | 21,046 | 9,630 | 9,526 | 4,669 | 4,654 | 1,116 | 976 | 6,605 | 5,890 |
| 20 Years | 43,207 | 22,298 | 20,909 | 9,782 | 9,448 | 4,676 | 4,639 | 1,052 | 949 | 6,788 | 5,873 |
| 21 Years | 43,861 | 22,539 | 21,322 | 9,776 | 9,488 | 4,656 | 4,789 | 1,039 | 936 | 7,068 | 6,109 |
| 22 Years | 43,962 | 22,260 | 21,702 | 9,567 | 9,641 | 4,251 | 4,792 | 1,045 | 907 | 7,397 | 6,362 |
| 23 Years | 43,053 | 21,874 | 21,179 | 9,270 | 9,340 | 4,088 | 4,678 | 1,027 | 947 | 7,489 | 6,214 |
| 24 Years | 43,956 | 22,086 | 21,870 | 9,263 | 9,982 | 4,038 | 4,637 | 1,060 | 906 | 7,725 | 6,345 |
| 25 Years | 46,665 | 23,280 | 23,385 | 10,212 | 11,085 | 4,177 | 4,833 | 987 | 960 | 7,904 | 6,507 |
| 26 Years | 50,051 | 25,280 | 24,771 | 11,633 | 11,964 | 4,441 | 5,065 | 1,070 | 1,001 | 8,136 | 6,741 |
| 27 Years | 53,636 | 27,107 | 26,529 | 12,825 | 13,105 | 4,628 | 5,384 | 1,137 | 1,068 | 8,517 | 6,972 |
| 28 Years | 55,564 | 28,011 | 27,553 | 13,624 | 13,860 | 4,659 | 5,529 | 1,178 | 1,104 | 8,550 | 7,060 |
| 29 Years | 56,825 | 28,619 | 28,206 | 14,340 | 14,488 | 4,642 | 5,601 | 1,194 | 1,095 | 8,443 | 7,022 |
| 30 Years | 55,422 | 28,009 | 27,413 | 14,451 | 14,458 | 4,487 | 5,323 | 1,121 | 1,053 | 7,950 | 6,579 |
| 31 Years | 59,308 | 29,958 | 29,350 | 15,753 | 15,615 | 4,828 | 5,832 | 1,188 | 1,101 | 8,189 | 6,802 |
| 32 Years | 61,070 | 30,827 | 30,243 | 16,442 | 16,171 | 4,879 | 5,940 | 1,229 | 1,256 | 8,277 | 6,876 |
| 33 Years | 59,614 | 29,949 | 29,665 | 16,596 | 16,214 | 4,756 | 5,752 | 1,230 | 1,264 | 7,367 | 6,435 |
| 34 Years | 59,422 | 30,034 | 29,388 | 16,889 | 16,271 | 4,768 | 5,633 | 1,237 | 1,300 | 7,140 | 6,184 |
| 35 Years | 57,878 | 29,274 | 28,604 | 16,550 | 15,893 | 4,684 | 5,564 | 1,200 | 1,260 | 6,840 | 5,887 |

Harris County Page 2

1992

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 Years | 56,877 | 28,809 | 28,068 | 16,337 | 15,566 | 4,705 | 5,500 | 1,210 | 1,267 | 6,557 | 5,735 |
| 37 Years | 56,220 | 28,602 | 27,618 | 16,323 | 15,362 | 4,640 | 5,412 | 1,261 | 1,277 | 6,378 | 5,567 |
| 38 Years | 53,286 | 26,871 | 26,415 | 15,531 | 15,025 | 4,311 | 5,055 | 1,222 | 1,225 | 5,807 | 5,110 |
| 39 Years | 51,358 | 25,816 | 25,542 | 15,062 | 14,641 | 4,054 | 4,869 | 1,268 | 1,252 | 5,432 | 4,790 |
| 40 Years | 47,718 | 23,897 | 23,821 | 14,135 | 13,594 | 3,750 | 4,618 | 1,189 | 1,199 | 4,823 | 4,410 |
| 41 Years | 47,777 | 23,784 | 23,993 | 13,903 | 13,716 | 3,944 | 4,741 | 1,182 | 1,237 | 4,755 | 4,299 |
| 42 Years | 46,905 | 23,236 | 23,669 | 13,634 | 13,806 | 3,812 | 4,502 | 1,186 | 1,244 | 4,604 | 4,117 |
| 43 Years | 44,302 | 22,010 | 22,292 | 13,342 | 13,269 | 3,437 | 4,153 | 1,146 | 1,137 | 4,085 | 3,733 |
| 44 Years | 43,773 | 21,777 | 21,996 | 13,737 | 13,630 | 3,159 | 3,783 | 1,044 | 1,041 | 3,837 | 3,542 |
| 45 Years | 43,347 | 21,620 | 21,727 | 13,884 | 13,762 | 3,053 | 3,517 | 1,010 | 983 | 3,673 | 3,465 |
| 46 Years | 36,397 | 18,129 | 18,268 | 11,484 | 11,360 | 2,622 | 3,056 | 853 | 878 | 3,170 | 2,966 |
| 47 Years | 34,615 | 17,300 | 17,315 | 10,852 | 10,723 | 2,517 | 2,987 | 812 | 819 | 3,119 | 2,786 |
| 48 Years | 33,104 | 16,442 | 16,662 | 10,700 | 10,592 | 2,285 | 2,772 | 749 | 722 | 2,708 | 2,576 |
| 49 Years | 32,673 | 16,281 | 16,392 | 10,648 | 10,544 | 2,289 | 2,744 | 777 | 698 | 2,567 | 2,416 |
| 50 Years | 28,929 | 14,503 | 14,426 | 9,461 | 9,219 | 2,090 | 2,407 | 698 | 589 | 2,254 | 2,211 |
| 51 Years | 27,806 | 14,039 | 13,767 | 9,086 | 8,653 | 2,031 | 2,432 | 707 | 555 | 2,215 | 2,127 |
| 52 Years | 26,419 | 13,265 | 13,154 | 8,624 | 8,364 | 1,916 | 2,318 | 626 | 544 | 2,099 | 1,928 |
| 53 Years | 24,340 | 12,028 | 12,312 | 7,837 | 7,895 | 1,800 | 2,173 | 497 | 475 | 1,894 | 1,769 |
| 54 Years | 23,416 | 11,454 | 11,962 | 7,508 | 7,687 | 1,691 | 2,126 | 463 | 413 | 1,792 | 1,736 |
| 55 Years | 21,970 | 10,769 | 11,201 | 7,122 | 7,121 | 1,614 | 2,052 | 447 | 359 | 1,586 | 1,669 |
| 56 Years | 21,533 | 10,525 | 11,008 | 6,968 | 6,934 | 1,610 | 2,073 | 416 | 367 | 1,531 | 1,634 |
| 57 Years | 21,443 | 10,443 | 11,000 | 6,864 | 6,931 | 1,643 | 2,073 | 384 | 347 | 1,552 | 1,649 |
| 58 Years | 20,047 | 9,646 | 10,401 | 6,394 | 6,636 | 1,516 | 1,957 | 349 | 309 | 1,387 | 1,499 |
| 59 Years | 19,412 | 9,363 | 10,049 | 6,237 | 6,441 | 1,519 | 1,857 | 300 | 304 | 1,307 | 1,447 |
| 60 Years | 18,568 | 8,875 | 9,693 | 6,030 | 6,352 | 1,353 | 1,757 | 260 | 251 | 1,232 | 1,333 |
| 61 Years | 18,967 | 9,154 | 9,813 | 6,332 | 6,434 | 1,362 | 1,778 | 259 | 264 | 1,201 | 1,337 |
| 62 Years | 18,836 | 8,889 | 9,947 | 6,123 | 6,518 | 1,352 | 1,783 | 253 | 293 | 1,161 | 1,353 |
| 63 Years | 17,552 | 8,248 | 9,304 | 5,679 | 6,135 | 1,284 | 1,702 | 222 | 239 | 1,063 | 1,228 |
| 64 Years | 17,366 | 8,255 | 9,111 | 5,736 | 6,095 | 1,287 | 1,645 | 220 | 222 | 1,012 | 1,149 |
| 65 Years | 16,629 | 7,806 | 8,823 | 5,497 | 5,901 | 1,190 | 1,580 | 188 | 238 | 931 | 1,104 |
| 66 Years | 16,187 | 7,546 | 8,641 | 5,337 | 5,818 | 1,160 | 1,593 | 182 | 252 | 867 | 978 |
| 67 Years | 16,074 | 7,235 | 8,839 | 5,125 | 5,969 | 1,139 | 1,579 | 179 | 237 | 792 | 1,054 |
| 68 Years | 15,156 | 6,810 | 8,346 | 4,736 | 5,702 | 1,115 | 1,459 | 170 | 217 | 789 | 968 |
| 69 Years | 14,175 | 6,325 | 7,850 | 4,381 | 5,409 | 1,053 | 1,347 | 160 | 187 | 731 | 907 |
| 70 Years | 13,033 | 5,729 | 7,304 | 4,030 | 5,072 | 937 | 1,231 | 139 | 189 | 623 | 812 |
| 71 Years | 12,264 | 5,381 | 6,883 | 3,813 | 4,813 | 858 | 1,164 | 151 | 164 | 559 | 742 |
| 72 Years | 11,132 | 4,728 | 6,404 | 3,305 | 4,440 | 764 | 1,137 | 135 | 162 | 524 | 665 |
| 73 Years | 9,837 | 4,158 | 5,679 | 2,872 | 3,951 | 716 | 1,012 | 108 | 141 | 462 | 575 |
| 74 Years | 9,141 | 3,779 | 5,362 | 2,698 | 3,773 | 610 | 908 | 92 | 139 | 379 | 542 |
| 75 Years + | 79,869 | 26,934 | 52,935 | 18,649 | 37,958 | 4,722 | 8,937 | 677 | 1,011 | 2,886 | 5,029 |

ESTIMATES OF THE
POPULATION BY AGE, SEX, AND RACE/ETHNICITY
FOR JULY 1, 1993
FOR
HARRIS COUNTY

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 3,003,167 | 1,492,614 | 1,510,553 | 780,668 | 797,817 | 263,455 | 295,492 | 64,592 | 62,396 | 383,899 | 354,848 |
| < 1 Year | 58,304 | 29,745 | 28,559 | 11,029 | 10,451 | 6,299 | 6,093 | 1,279 | 1,218 | 11,138 | 10,797 |
| 1 Year | 58,552 | 29,900 | 28,652 | 11,408 | 10,877 | 6,370 | 6,119 | 1,269 | 1,189 | 10,853 | 10,467 |
| 2 Years | 58,145 | 29,605 | 28,540 | 11,813 | 11,307 | 6,288 | 6,193 | 1,218 | 1,158 | 10,286 | 9,882 |
| 3 Years | 54,052 | 27,586 | 26,466 | 11,807 | 11,207 | 5,860 | 5,649 | 1,042 | 939 | 8,877 | 8,671 |
| 4 Years | 52,105 | 26,553 | 25,552 | 11,597 | 11,105 | 5,438 | 5,270 | 1,016 | 981 | 8,502 | 8,196 |
| 5 Years | 50,749 | 25,902 | 24,847 | 11,348 | 10,790 | 5,259 | 5,196 | 1,000 | 963 | 8,295 | 7,898 |
| 6 Years | 49,132 | 25,226 | 23,906 | 11,083 | 10,592 | 5,079 | 4,883 | 967 | 880 | 8,097 | 7,551 |
| 7 Years | 48,962 | 24,997 | 23,965 | 11,239 | 10,797 | 4,941 | 4,812 | 981 | 956 | 7,836 | 7,400 |
| 8 Years | 48,143 | 24,522 | 23,621 | 10,978 | 10,665 | 4,929 | 4,822 | 1,017 | 962 | 7,598 | 7,272 |
| 9 Years | 46,887 | 23,847 | 23,040 | 10,720 | 10,341 | 4,707 | 4,675 | 1,049 | 964 | 7,371 | 7,060 |
| 10 Years | 47,103 | 24,098 | 23,005 | 10,761 | 10,278 | 4,784 | 4,556 | 1,071 | 1,026 | 7,482 | 7,145 |
| 11 Years | 45,641 | 23,316 | 22,325 | 10,407 | 10,019 | 4,608 | 4,479 | 1,034 | 950 | 7,267 | 6,877 |
| 12 Years | 47,187 | 24,140 | 23,047 | 10,732 | 10,184 | 4,999 | 4,768 | 1,026 | 1,007 | 7,383 | 7,088 |
| 13 Years | 46,847 | 24,030 | 22,817 | 10,758 | 10,090 | 5,048 | 4,866 | 1,033 | 1,019 | 7,191 | 6,842 |
| 14 Years | 43,991 | 22,376 | 21,615 | 10,008 | 9,555 | 4,706 | 4,717 | 1,025 | 969 | 6,637 | 6,374 |
| 15 Years | 42,530 | 21,621 | 20,909 | 9,576 | 9,302 | 4,510 | 4,471 | 1,018 | 947 | 6,517 | 6,189 |
| 16 Years | 41,770 | 21,287 | 20,483 | 9,431 | 9,097 | 4,378 | 4,313 | 1,039 | 962 | 6,439 | 6,111 |
| 17 Years | 41,396 | 21,248 | 20,148 | 9,391 | 8,969 | 4,288 | 4,206 | 1,068 | 910 | 6,501 | 6,063 |
| 18 Years | 42,013 | 21,583 | 20,430 | 9,477 | 9,090 | 4,466 | 4,234 | 1,109 | 967 | 6,531 | 6,139 |
| 19 Years | 41,900 | 21,392 | 20,508 | 9,351 | 9,114 | 4,426 | 4,324 | 1,132 | 1,004 | 6,483 | 6,066 |
| 20 Years | 43,648 | 22,328 | 21,320 | 9,704 | 9,591 | 4,651 | 4,656 | 1,172 | 1,019 | 6,801 | 6,054 |
| 21 Years | 43,763 | 22,587 | 21,176 | 9,821 | 9,489 | 4,673 | 4,651 | 1,103 | 993 | 6,990 | 6,043 |
| 22 Years | 44,463 | 22,846 | 21,617 | 9,828 | 9,546 | 4,655 | 4,806 | 1,093 | 979 | 7,270 | 6,286 |
| 23 Years | 44,576 | 22,579 | 21,997 | 9,632 | 9,702 | 4,254 | 4,805 | 1,096 | 955 | 7,597 | 6,535 |
| 24 Years | 43,671 | 22,202 | 21,469 | 9,336 | 9,399 | 4,092 | 4,690 | 1,083 | 992 | 7,691 | 6,388 |
| 25 Years | 44,059 | 22,106 | 21,953 | 9,178 | 9,935 | 4,009 | 4,630 | 1,089 | 938 | 7,830 | 6,450 |
| 26 Years | 47,054 | 23,470 | 23,584 | 10,241 | 11,119 | 4,167 | 4,836 | 1,033 | 1,008 | 8,029 | 6,621 |
| 27 Years | 50,440 | 25,459 | 24,981 | 11,655 | 12,000 | 4,428 | 5,071 | 1,116 | 1,052 | 8,260 | 6,858 |
| 28 Years | 54,010 | 27,282 | 26,728 | 12,836 | 13,137 | 4,620 | 5,390 | 1,182 | 1,115 | 8,644 | 7,086 |
| 29 Years | 55,937 | 28,177 | 27,760 | 13,642 | 13,895 | 4,640 | 5,534 | 1,224 | 1,152 | 8,671 | 7,179 |
| 30 Years | 56,968 | 28,656 | 28,312 | 14,323 | 14,503 | 4,612 | 5,597 | 1,221 | 1,128 | 8,500 | 7,084 |
| 31 Years | 55,619 | 28,092 | 27,527 | 14,439 | 14,475 | 4,474 | 5,320 | 1,157 | 1,089 | 8,022 | 6,643 |
| 32 Years | 59,494 | 30,026 | 29,468 | 15,743 | 15,635 | 4,801 | 5,831 | 1,224 | 1,136 | 8,258 | 6,866 |
| 33 Years | 61,240 | 30,883 | 30,357 | 16,420 | 16,188 | 4,853 | 5,935 | 1,263 | 1,292 | 8,347 | 6,942 |
| 34 Years | 59,799 | 30,023 | 29,776 | 16,586 | 16,229 | 4,735 | 5,750 | 1,267 | 1,300 | 7,435 | 6,497 |
| 35 Years | 59,470 | 30,013 | 29,457 | 16,941 | 16,274 | 4,737 | 5,624 | 1,262 | 1,328 | 7,173 | 6,231 |

Harris County Page 2

1993

| Age | Total | Total | | Anglo | | Black | | Other | | Spanish Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | Male | Female | Male | Female | Male | Female | Male | Female |
| 36 Years | 57,962 | 29,278 | 28,684 | 16,517 | 15,901 | 4,659 | 5,557 | 1,228 | 1,290 | 6,874 | 5,936 |
| 37 Years | 56,968 | 28,830 | 28,138 | 16,315 | 15,569 | 4,683 | 5,491 | 1,237 | 1,297 | 6,595 | 5,781 |
| 38 Years | 56,280 | 28,601 | 27,679 | 16,289 | 15,362 | 4,610 | 5,401 | 1,287 | 1,304 | 6,415 | 5,612 |
| 39 Years | 53,345 | 26,859 | 26,486 | 15,484 | 15,031 | 4,287 | 5,044 | 1,251 | 1,253 | 5,837 | 5,158 |
| 40 Years | 51,315 | 25,766 | 25,549 | 15,014 | 14,635 | 4,024 | 4,850 | 1,285 | 1,264 | 5,443 | 4,800 |
| 41 Years | 47,687 | 23,856 | 23,831 | 14,091 | 13,592 | 3,726 | 4,598 | 1,204 | 1,212 | 4,835 | 4,429 |
| 42 Years | 47,743 | 23,737 | 24,006 | 13,856 | 13,710 | 3,909 | 4,731 | 1,197 | 1,247 | 4,775 | 4,318 |
| 43 Years | 46,871 | 23,191 | 23,680 | 13,587 | 13,799 | 3,788 | 4,487 | 1,202 | 1,255 | 4,614 | 4,139 |
| 44 Years | 44,266 | 21,969 | 22,297 | 13,298 | 13,253 | 3,410 | 4,143 | 1,162 | 1,147 | 4,099 | 3,754 |
| 45 Years | 43,658 | 21,688 | 21,970 | 13,662 | 13,602 | 3,129 | 3,764 | 1,054 | 1,049 | 3,843 | 3,555 |
| 46 Years | 43,293 | 21,583 | 21,710 | 13,849 | 13,740 | 3,029 | 3,500 | 1,022 | 992 | 3,683 | 3,478 |
| 47 Years | 36,339 | 18,083 | 18,256 | 11,444 | 11,348 | 2,595 | 3,042 | 863 | 888 | 3,181 | 2,978 |
| 48 Years | 34,579 | 17,269 | 17,310 | 10,811 | 10,706 | 2,500 | 2,975 | 824 | 829 | 3,134 | 2,800 |
| 49 Years | 33,026 | 16,383 | 16,643 | 10,643 | 10,571 | 2,262 | 2,754 | 761 | 731 | 2,717 | 2,587 |
| 50 Years | 32,561 | 16,194 | 16,367 | 10,592 | 10,519 | 2,254 | 2,731 | 779 | 691 | 2,569 | 2,426 |
| 51 Years | 28,823 | 14,426 | 14,397 | 9,406 | 9,195 | 2,065 | 2,392 | 700 | 593 | 2,255 | 2,217 |
| 52 Years | 27,704 | 13,968 | 13,736 | 9,039 | 8,628 | 2,000 | 2,415 | 710 | 558 | 2,219 | 2,135 |
| 53 Years | 26,323 | 13,198 | 13,125 | 8,579 | 8,339 | 1,886 | 2,302 | 628 | 547 | 2,105 | 1,937 |
| 54 Years | 24,215 | 11,936 | 12,279 | 7,770 | 7,868 | 1,768 | 2,154 | 499 | 480 | 1,999 | 1,777 |
| 55 Years | 23,268 | 11,349 | 11,919 | 7,443 | 7,657 | 1,656 | 2,103 | 463 | 415 | 1,787 | 1,744 |
| 56 Years | 21,832 | 10,667 | 11,165 | 7,059 | 7,095 | 1,578 | 2,034 | 449 | 364 | 1,581 | 1,672 |
| 57 Years | 21,394 | 10,427 | 10,967 | 6,900 | 6,907 | 1,580 | 2,048 | 417 | 371 | 1,530 | 1,641 |
| 58 Years | 21,273 | 10,319 | 10,954 | 6,785 | 6,899 | 1,607 | 2,050 | 382 | 351 | 1,545 | 1,654 |
| 59 Years | 19,860 | 9,519 | 10,341 | 6,318 | 6,593 | 1,470 | 1,932 | 349 | 313 | 1,382 | 1,503 |
| 60 Years | 19,204 | 9,225 | 9,979 | 6,155 | 6,390 | 1,470 | 1,831 | 303 | 309 | 1,297 | 1,449 |
| 61 Years | 18,346 | 8,728 | 9,618 | 5,931 | 6,295 | 1,312 | 1,732 | 262 | 254 | 1,223 | 1,337 |
| 62 Years | 18,726 | 8,998 | 9,728 | 6,228 | 6,369 | 1,318 | 1,749 | 262 | 269 | 1,190 | 1,341 |
| 63 Years | 18,563 | 8,728 | 9,835 | 6,019 | 6,440 | 1,305 | 1,741 | 255 | 297 | 1,149 | 1,357 |
| 64 Years | 17,266 | 8,071 | 9,195 | 5,550 | 6,055 | 1,241 | 1,671 | 226 | 243 | 1,054 | 1,226 |
| 65 Years | 17,050 | 8,056 | 8,994 | 5,603 | 6,017 | 1,235 | 1,609 | 221 | 222 | 997 | 1,146 |
| 66 Years | 16,330 | 7,623 | 8,707 | 5,365 | 5,825 | 1,149 | 1,549 | 190 | 240 | 919 | 1,093 |
| 67 Years | 15,865 | 7,350 | 8,515 | 5,203 | 5,739 | 1,111 | 1,552 | 186 | 254 | 850 | 970 |
| 68 Years | 15,724 | 7,032 | 8,692 | 4,986 | 5,878 | 1,086 | 1,531 | 180 | 240 | 780 | 1,043 |
| 69 Years | 14,805 | 6,610 | 8,195 | 4,590 | 5,602 | 1,071 | 1,420 | 172 | 215 | 777 | 958 |
| 70 Years | 13,815 | 6,127 | 7,688 | 4,252 | 5,297 | 1,009 | 1,305 | 154 | 188 | 712 | 898 |
| 71 Years | 12,675 | 5,520 | 7,155 | 3,881 | 4,961 | 889 | 1,200 | 139 | 193 | 611 | 801 |
| 72 Years | 11,902 | 5,169 | 6,733 | 3,669 | 4,704 | 807 | 1,129 | 147 | 164 | 546 | 736 |
| 73 Years | 10,758 | 4,522 | 6,236 | 3,163 | 4,320 | 712 | 1,098 | 133 | 162 | 514 | 656 |
| 74 Years | 9,473 | 3,953 | 5,520 | 2,725 | 3,841 | 673 | 974 | 106 | 141 | 449 | 564 |
| 75 Years + | 82,460 | 28,103 | 54,357 | 19,458 | 38,718 | 4,800 | 9,131 | 725 | 1,117 | 3,112 | 5,391 |

ESTIMATES OF THE
POPULATION BY AGE, SEX, AND RACE/ETHNICITY
FOR JULY 1, 1994
FOR
HARRIS COUNTY

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 3,039,460 | 1,510,313 | 1,529,147 | 784,652 | 801,962 | 266,867 | 299,287 | 65,483 | 63,315 | 393,311 | 364,583 |
| < 1 Year | 57,104 | 29,130 | 27,974 | 10,473 | 9,985 | 6,029 | 5,788 | 1,303 | 1,243 | 11,325 | 10,958 |
| 1 Year | 58,214 | 29,699 | 28,515 | 11,022 | 10,445 | 6,290 | 6,083 | 1,275 | 1,215 | 11,112 | 10,772 |
| 2 Years | 58,477 | 29,862 | 28,615 | 11,402 | 10,869 | 6,364 | 6,115 | 1,264 | 1,184 | 10,832 | 10,447 |
| 3 Years | 58,081 | 29,569 | 28,512 | 11,805 | 11,300 | 6,282 | 6,191 | 1,214 | 1,155 | 10,268 | 9,866 |
| 4 Years | 54,001 | 27,559 | 26,442 | 11,801 | 11,204 | 5,857 | 5,645 | 1,039 | 936 | 8,862 | 8,657 |
| 5 Years | 52,054 | 26,529 | 25,525 | 11,593 | 11,100 | 5,436 | 5,268 | 1,013 | 977 | 8,487 | 8,180 |
| 6 Years | 50,707 | 25,878 | 24,829 | 11,344 | 10,787 | 5,256 | 5,195 | 997 | 961 | 8,281 | 7,886 |
| 7 Years | 49,081 | 25,200 | 23,881 | 11,079 | 10,586 | 5,075 | 4,880 | 963 | 876 | 8,083 | 7,539 |
| 8 Years | 48,921 | 24,976 | 23,945 | 11,236 | 10,794 | 4,940 | 4,810 | 978 | 953 | 7,822 | 7,388 |
| 9 Years | 48,100 | 24,499 | 23,601 | 10,973 | 10,563 | 4,927 | 4,819 | 1,014 | 959 | 7,585 | 7,260 |
| 10 Years | 46,841 | 23,821 | 23,020 | 10,716 | 10,337 | 4,704 | 4,674 | 1,044 | 961 | 7,357 | 7,048 |
| 11 Years | 47,056 | 24,072 | 22,984 | 10,756 | 10,272 | 4,779 | 4,554 | 1,068 | 1,023 | 7,469 | 7,135 |
| 12 Years | 45,602 | 23,295 | 22,307 | 10,401 | 10,016 | 4,606 | 4,477 | 1,031 | 947 | 7,257 | 6,867 |
| 13 Years | 47,138 | 24,113 | 23,025 | 10,724 | 10,179 | 4,998 | 4,766 | 1,023 | 1,004 | 7,368 | 7,076 |
| 14 Years | 46,794 | 24,000 | 22,794 | 10,753 | 10,084 | 5,043 | 4,864 | 1,029 | 1,015 | 7,175 | 6,831 |
| 15 Years | 43,913 | 22,328 | 21,585 | 10,001 | 9,549 | 4,699 | 4,714 | 1,020 | 966 | 6,608 | 6,356 |
| 16 Years | 42,456 | 21,576 | 20,880 | 9,565 | 9,296 | 4,507 | 4,466 | 1,014 | 944 | 6,490 | 6,174 |
| 17 Years | 41,687 | 21,232 | 20,455 | 9,419 | 9,089 | 4,367 | 4,311 | 1,034 | 958 | 6,412 | 6,097 |
| 18 Years | 41,581 | 21,346 | 20,235 | 9,462 | 9,017 | 4,318 | 4,226 | 1,076 | 923 | 6,490 | 6,069 |
| 19 Years | 41,860 | 21,479 | 20,381 | 9,445 | 9,074 | 4,441 | 4,227 | 1,101 | 958 | 6,492 | 6,122 |
| 20 Years | 41,720 | 21,281 | 20,439 | 9,335 | 9,106 | 4,384 | 4,307 | 1,124 | 994 | 6,438 | 6,032 |
| 21 Years | 43,448 | 22,201 | 21,247 | 9,657 | 9,560 | 4,627 | 4,646 | 1,161 | 1,011 | 6,756 | 6,030 |
| 22 Years | 43,601 | 22,479 | 21,122 | 9,787 | 9,474 | 4,650 | 4,643 | 1,095 | 983 | 6,947 | 6,022 |
| 23 Years | 44,310 | 22,743 | 21,567 | 9,804 | 9,532 | 4,631 | 4,796 | 1,081 | 974 | 7,227 | 6,265 |
| 24 Years | 44,419 | 22,483 | 21,936 | 9,609 | 9,682 | 4,236 | 4,795 | 1,089 | 947 | 7,549 | 6,512 |
| 25 Years | 43,225 | 21,936 | 21,289 | 9,193 | 9,302 | 4,045 | 4,665 | 1,058 | 968 | 7,640 | 6,354 |
| 26 Years | 43,910 | 22,011 | 21,899 | 9,151 | 9,919 | 3,986 | 4,621 | 1,080 | 931 | 7,794 | 6,428 |
| 27 Years | 46,891 | 23,364 | 23,527 | 10,210 | 11,100 | 4,142 | 4,826 | 1,026 | 1,002 | 7,986 | 6,599 |
| 28 Years | 50,255 | 25,340 | 24,915 | 11,609 | 11,980 | 4,405 | 5,062 | 1,105 | 1,043 | 8,221 | 6,830 |
| 29 Years | 53,829 | 27,154 | 26,675 | 12,794 | 13,121 | 4,585 | 5,382 | 1,175 | 1,107 | 8,600 | 7,065 |
| 30 Years | 55,713 | 28,022 | 27,691 | 13,587 | 13,871 | 4,603 | 5,516 | 1,208 | 1,143 | 8,624 | 7,161 |
| 31 Years | 56,785 | 28,524 | 28,261 | 14,264 | 14,484 | 4,594 | 5,586 | 1,213 | 1,123 | 8,463 | 7,068 |
| 32 Years | 55,432 | 27,951 | 27,481 | 14,378 | 14,458 | 4,439 | 5,312 | 1,151 | 1,084 | 7,983 | 6,627 |
| 33 Years | 59,203 | 29,875 | 29,408 | 15,672 | 15,611 | 4,767 | 5,817 | 1,215 | 1,131 | 8,221 | 6,849 |
| 34 Years | 61,061 | 30,758 | 30,303 | 16,366 | 16,164 | 4,823 | 5,925 | 1,258 | 1,286 | 8,311 | 6,928 |
| 35 Years | 59,580 | 29,858 | 29,722 | 16,500 | 16,206 | 4,698 | 5,737 | 1,259 | 1,295 | 7,401 | 6,484 |

Harris County Page 2

1994

| Age | Total | Total | | Anglo | | Black | | Other | | Spanish Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | Male | Female | Male | Female | Male | Female | Male | Female |
| 36 Years | 59,286 | 29,869 | 29,417 | 16,770 | 16,259 | 4,700 | 5,613 | 1,257 | 1,324 | 7,142 | 6,221 |
| 37 Years | 57,772 | 29,145 | 28,627 | 16,451 | 15,874 | 4,628 | 5,543 | 1,222 | 1,286 | 6,844 | 5,924 |
| 38 Years | 56,767 | 28,694 | 28,073 | 16,246 | 15,538 | 4,644 | 5,475 | 1,232 | 1,293 | 6,572 | 5,767 |
| 39 Years | 56,076 | 28,455 | 27,621 | 16,215 | 15,337 | 4,577 | 5,383 | 1,283 | 1,300 | 6,380 | 5,601 |
| 40 Years | 53,157 | 26,729 | 26,428 | 15,412 | 15,006 | 4,257 | 5,024 | 1,248 | 1,250 | 5,812 | 5,148 |
| 41 Years | 51,138 | 25,639 | 25,499 | 14,947 | 14,613 | 3,990 | 4,834 | 1,280 | 1,263 | 5,422 | 4,789 |
| 42 Years | 47,495 | 23,723 | 23,772 | 14,025 | 13,565 | 3,684 | 4,577 | 1,200 | 1,209 | 4,814 | 4,421 |
| 43 Years | 47,564 | 23,612 | 23,952 | 13,784 | 13,682 | 3,882 | 4,712 | 1,193 | 1,246 | 4,753 | 4,312 |
| 44 Years | 46,683 | 23,069 | 23,614 | 13,523 | 13,761 | 3,754 | 4,472 | 1,198 | 1,252 | 4,594 | 4,129 |
| 45 Years | 44,057 | 21,827 | 22,230 | 13,214 | 13,215 | 3,374 | 4,125 | 1,156 | 1,144 | 4,083 | 3,746 |
| 46 Years | 43,507. | 21,596 | 21,911 | 13,608 | 13,570 | 3,106 | 3,747 | 1,052 | 1,048 | 3,930 | 3,546 |
| 47 Years | 43,128 | 21,481 | 21,647 | 13,791 | 13,703 | 3,000 | 3,484 | 1,018 | 990 | 3,672 | 3,470 |
| 48 Years | 36,192 | 17,986 | 18,206 | 11,386 | 11,321 | 2,570 | 3,027 | 861 | 886 | 3,169 | 2,972 |
| 49 Years | 34,411 | 17,162 | 17,249 | 10,744 | 10,679 | 2,476 | 2,951 | 821 | 828 | 3,121 | 2,791 |
| 50 Years | 32,851 | 16,267 | 16,584 | 10,574 | 10,534 | 2,232 | 2,739 | 758 | 729 | 2,703 | 2,582 |
| 51 Years | 32,369 | 16,072 | 16,297 | 10,522 | 10,481 | 2,224 | 2,710 | 775 | 689 | 2,551 | 2,417 |
| 52 Years | 28,635 | 14,312 | 14,323 | 9,347 | 9,152 | 2,031 | 2,373 | 697 | 590 | 2,237 | 2,208 |
| 53 Years | 27,536 | 13,858 | 13,678 | 8,978 | 8,596 | 1,966 | 2,398 | 706 | 556 | 2,208 | 2,128 |
| 54 Years | 26,142 | 13,084 | 13,058 | 8,519 | 8,302 | 1,855 | 2,279 | 623 | 546 | 2,087 | 1,931 |
| 55 Years | 24,003 | 11,797 | 12,206 | 7,696 | 7,828 | 1,730 | 2,131 | 495 | 478 | 1,876 | 1,769 |
| 56 Years | 23,068 | 11,220 | 11,848 | 7,372 | 7,617 | 1,620 | 2,083 | 460 | 413 | 1,768 | 1,735 |
| 57 Years | 21,608 | 10,534 | 11,074 | 6,980 | 7,050 | 1,543 | 2,004 | 447 | 360 | 1,564 | 1,660 |
| 58 Years | 21,165 | 10,282 | 10,883 | 6,811 | 6,857 | 1,543 | 2,026 | 414 | 369 | 1,514 | 1,631 |
| 59 Years | 21,030 | 10,167 | 10,863 | 6,698 | 6,847 | 1,558 | 2,023 | 377 | 349 | 1,534 | 1,644 |
| 60 Years | 19,635 | 9,371 | 10,264 | 6,230 | 6,550 | 1,426 | 1,906 | 347 | 312 | 1,368 | 1,496 |
| 61 Years | 18,951 | 9,066 | 9,885 | 6,057 | 6,331 | 1,428 | 1,807 | 301 | 306 | 1,280 | 1,441 |
| 62 Years | 18,069 | 8,548 | 9,521 | 5,819 | 6,233 | 1,267 | 1,704 | 258 | 253 | 1,204 | 1,331 |
| 63 Years | 18,413 | 8,810 | 9,603 | 6,109 | 6,296 | 1,275 | 1,714 | 257 | 265 | 1,169 | 1,328 |
| 64 Years | 18,246 | 8,539 | 9,707 | 5,903 | 6,367 | 1,250 | 1,703 | 253 | 295 | 1,133 | 1,342 |
| 65 Years | 16,941 | 7,868 | 9,073 | 5,417 | 5,975 | 1,191 | 1,640 | 222 | 240 | 1,038 | 1,218 |
| 66 Years | 16,725 | 7,858 | 8,867 | 5,466 | 5,945 | 1,194 | 1,569 | 219 | 221 | 979 | 1,132 |
| 67 Years | 16,002 | 7,430 | 8,572 | 5,243 | 5,741 | 1,101 | 1,509 | 187 | 237 | 899 | 1,085 |
| 68 Years | 15,507 | 7,142 | 8,365 | 5,064 | 5,648 | 1,062 | 1,511 | 183 | 251 | 833 | 955 |
| 69 Years | 15,330 | 6,815 | 8,515 | 4,841 | 5,766 | 1,037 | 1,484 | 175 | 237 | 762 | 1,028 |
| 70 Years | 14,417 | 6,398 | 8,019 | 4,455 | 5,485 | 1,020 | 1,377 | 166 | 211 | 757 | 946 |
| 71 Years | 13,426 | 5,910 | 7,516 | 4,112 | 5,182 | 957 | 1,267 | 151 | 186 | 690 | 881 |
| 72 Years | 12,268 | 5,296 | 6,972 | 3,725 | 4,831 | 843 | 1,167 | 137 | 190 | 591 | 784 |
| 73 Years | 11,489 | 4,951 | 6,538 | 3,516 | 4,572 | 761 | 1,085 | 144 | 161 | 530 | 720 |
| 74 Years | 10,338 | 4,311 | 6,027 | 3,017 | 4,181 | 667 | 1,045 | 229 | 159 | 498 | 642 |
| 75 Years + | 84,933 | 29,277 | 55,656 | 20,179 | 39,356 | 4,921 | 9,357 | 783 | 1,213 | 3,394 | 5,730 |

ESTIMATES OF THE
POPULATION BY AGE, SEX, AND RACE/ETHNICITY
FOR JULY 1, 1995
FOR
HARRIS COUNTY

| Age | Total | Total | | Anglo | | Black | | Other | | Spanish Origin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | Male | Female | Male | Female | Male | Female | Male | Female |
| All Ages | 3,069,359 | 1,524,752 | 1,544,607 | 788,043 | 805,354 | 269,931 | 302,606 | 65,859 | 63,710 | 400,919 | 372,937 |
| < 1 Year | 56,425 | 28,807 | 27,618 | 10,037 | 9,617 | 5,703 | 5,460 | 1,354 | 1,245 | 11,713 | 11,296 |
| 1 Year | 56,859 | 29,003 | 27,856 | 10,454 | 9,969 | 6,016 | 5,775 | 1,285 | 1,228 | 11,248 | 10,884 |
| 2 Years | 57,991 | 29,587 | 28,404 | 11,005 | 10,427 | 6,279 | 6,075 | 1,259 | 1,199 | 11,044 | 10,703 |
| 3 Years | 58,269 | 29,754 | 28,515 | 11,385 | 10,854 | 6,357 | 6,110 | 1,248 | 1,170 | 10,764 | 10,381 |
| 4 Years | 57,881 | 29,468 | 28,413 | 11,789 | 11,283 | 6,275 | 6,186 | 1,198 | 1,141 | 10,206 | 9,803 |
| 5 Years | 53,826 | 27,470 | 26,356 | 11,790 | 11,192 | 5,851 | 5,639 | 1,026 | 923 | 8,803 | 8,602 |
| 6 Years | 51,889 | 26,443 | 25,446 | 11,582 | 11,087 | 5,431 | 5,265 | 999 | 964 | 8,431 | 8,130 |
| 7 Years | 50,544 | 25,792 | 24,752 | 11,332 | 10,776 | 5,251 | 5,189 | 983 | 948 | 8,226 | 7,839 |
| 8 Years | 48,927 | 25,117 | 23,810 | 11,069 | 10,575 | 5,069 | 4,877 | 950 | 865 | 8,029 | 7,493 |
| 9 Years | 48,767 | 24,895 | 23,872 | 11,222 | 10,784 | 4,936 | 4,806 | 966 | 940 | 7,771 | 7,342 |
| 10 Years | 47,939 | 24,413 | 23,526 | 10,959 | 10,549 | 4,919 | 4,813 | 1,000 | 947 | 7,535 | 7,217 |
| 11 Years | 46,688 | 23,742 | 22,946 | 10,704 | 10,322 | 4,698 | 4,668 | 1,031 | 949 | 7,309 | 7,007 |
| 12 Years | 46,903 | 23,987 | 22,916 | 10,741 | 10,261 | 4,773 | 4,549 | 1,054 | 1,011 | 7,419 | 7,095 |
| 13 Years | 45,447 | 23,212 | 22,235 | 10,385 | 10,002 | 4,601 | 4,473 | 1,017 | 935 | 7,209 | 6,825 |
| 14 Years | 46,973 | 24,021 | 22,952 | 10,709 | 10,166 | 4,990 | 4,759 | 1,010 | 992 | 7,312 | 7,035 |
| 15 Years | 46,532 | 23,847 | 22,685 | 10,732 | 10,063 | 5,031 | 4,859 | 1,010 | 998 | 7,074 | 6,765 |
| 16 Years | 43,672 | 22,187 | 21,485 | 9,980 | 9,530 | 4,689 | 4,707 | 1,003 | 949 | 6,515 | 6,299 |
| 17 Years | 42,202 | 21,421 | 20,781 | 9,537 | 9,275 | 4,493 | 4,460 | 995 | 930 | 6,396 | 6,116 |
| 18 Years | 41,748 | 21,260 | 20,488 | 9,488 | 9,131 | 4,401 | 4,331 | 1,031 | 960 | 6,340 | 6,066 |
| 19 Years | 41,358 | 21,206 | 20,152 | 9,444 | 9,006 | 4,308 | 4,222 | 1,060 | 909 | 6,394 | 6,015 |
| 20 Years | 41,572 | 21,313 | 20,259 | 9,443 | 9,067 | 4,410 | 4,212 | 1,081 | 938 | 6,379 | 6,042 |
| 21 Years | 41,417 | 21,099 | 20,318 | 9,306 | 9,082 | 4,369 | 4,297 | 1,101 | 977 | 6,323 | 5,962 |
| 22 Years | 43,177 | 22,037 | 21,140 | 9,641 | 9,551 | 4,611 | 4,635 | 1,141 | 991 | 6,644 | 5,963 |
| 23 Years | 43,336 | 22,312 | 21,024 | 9,780 | 9,466 | 4,629 | 4,636 | 1,072 | 968 | 6,831 | 5,954 |
| 24 Years | 44,044 | 22,587 | 21,457 | 9,802 | 9,521 | 4,617 | 4,784 | 1,065 | 957 | 7,103 | 6,195 |
| 25 Years | 43,853 | 22,160 | 21,693 | 9,478 | 9,586 | 4,192 | 4,771 | 1,052 | 907 | 7,438 | 6,429 |
| 26 Years | 42,916 | 21,763 | 21,153 | 9,163 | 9,274 | 4,025 | 4,654 | 1,034 | 943 | 7,541 | 6,282 |
| 27 Years | 43,588 | 21,828 | 21,760 | 9,120 | 9,890 | 3,968 | 4,607 | 1,056 | 908 | 7,684 | 6,355 |
| 28 Years | 46,541 | 23,164 | 23,377 | 10,167 | 11,066 | 4,118 | 4,813 | 999 | 975 | 7,880 | 6,523 |
| 29 Years | 49,895 | 25,124 | 24,771 | 11,559 | 11,951 | 4,376 | 5,051 | 1,082 | 1,016 | 8,107 | 6,753 |
| 30 Years | 53,509 | 26,953 | 26,556 | 12,743 | 13,096 | 4,552 | 5,365 | 1,146 | 1,083 | 8,512 | 7,012 |
| 31 Years | 55,403 | 27,822 | 27,581 | 13,534 | 13,846 | 4,568 | 5,504 | 1,183 | 1,123 | 8,537 | 7,108 |
| 32 Years | 56,485 | 28,329 | 28,156 | 14,210 | 14,459 | 4,549 | 5,576 | 1,190 | 1,103 | 8,380 | 7,018 |
| 33 Years | 55,117 | 27,752 | 27,365 | 14,315 | 14,429 | 4,405 | 5,294 | 1,129 | 1,064 | 7,903 | 6,578 |
| 34 Years | 58,967 | 29,675 | 29,292 | 15,610 | 15,578 | 4,737 | 5,801 | 1,191 | 1,112 | 8,137 | 6,801 |
| 35 Years | 60,772 | 30,559 | 30,213 | 16,284 | 16,139 | 4,785 | 5,910 | 1,243 | 1,274 | 8,247 | 6,890 |

Harris County Page 2

1995

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 Years | 59,312 | 29,672 | 29,640 | 16,432 | 16,182 | 4,658 | 5,723 | 1,243 | 1,281 | 7,339 | 6,454 |
| 37 Years | 59,032 | 29,703 | 29,329 | 16,703 | 16,232 | 4,669 | 5,596 | 1,242 | 1,312 | 7,089 | 6,199 |
| 38 Years | 57,508 | 28,974 | 28,534 | 16,383 | 15,838 | 4,593 | 5,530 | 1,207 | 1,273 | 6,791 | 5,893 |
| 39 Years | 56,510 | 28,524 | 27,986 | 16,177 | 15,510 | 4,612 | 5,457 | 1,219 | 1,279 | 6,516 | 5,740 |
| 40 Years | 55,848 | 28,306 | 27,542 | 16,145 | 15,312 | 4,546 | 5,362 | 1,272 | 1,293 | 6,343 | 5,575 |
| 41 Years | 52,946 | 26,586 | 26,360 | 15,351 | 14,979 | 4,221 | 5,011 | 1,238 | 1,243 | 5,776 | 5,127 |
| 42 Years | 50,904 | 25,487 | 25,417 | 14,886 | 14,583 | 3,949 | 4,810 | 1,266 | 1,255 | 5,386 | 4,769 |
| 43 Years | 47,294 | 23,590 | 23,704 | 13,958 | 13,541 | 3,659 | 4,558 | 1,192 | 1,203 | 4,781 | 4,402 |
| 44 Years | 47,325 | 23,453 | 23,872 | 13,709 | 13,646 | 3,848 | 4,693 | 1,181 | 1,240 | 4,715 | 4,293 |
| 45 Years | 46,444 | 22,920 | 23,524 | 13,443 | 13,717 | 3,720 | 4,452 | 1,190 | 1,245 | 4,567 | 4,110 |
| 46 Years | 43,861 | 21,708 | 22,153 | 13,152 | 13,178 | 3,348 | 4,105 | 1,149 | 1,140 | 4,059 | 3,730 |
| 47 Years | 43,311 | 21,470 | 21,841 | 13,546 | 13,537 | 3,075 | 3,732 | 1,043 | 1,042 | 3,806 | 3,530 |
| 48 Years | 42,922 | 21,347 | 21,575 | 13,724 | 13,666 | 2,968 | 3,465 | 1,010 | 987 | 3,645 | 3,457 |
| 49 Years | 35,998 | 17,868 | 18,130 | 11,321 | 11,292 | 2,540 | 3,002 | 856 | 882 | 3,151 | 2,954 |
| 50 Years | 34,203 | 17,032 | 17,171 | 10,669 | 10,638 | 2,444 | 2,930 | 816 | 824 | 3,103 | 2,779 |
| 51 Years | 32,628 | 16,131 | 16,497 | 10,499 | 10,486 | 2,196 | 2,719 | 752 | 724 | 2,684 | 2,568 |
| 52 Years | 32,162 | 15,946 | 16,216 | 10,453 | 10,438 | 2,195 | 2,692 | 769 | 682 | 2,529 | 2,404 |
| 53 Years | 28,433 | 14,176 | 14,257 | 9,271 | 9,119 | 1,993 | 2,359 | 691 | 586 | 2,221 | 2,193 |
| 54 Years | 27,326 | 13,726 | 13,600 | 8,906 | 8,555 | 1,933 | 2,375 | 701 | 553 | 2,186 | 2,137 |
| 55 Years | 25,914 | 12,937 | 12,977 | 8,442 | 8,260 | 1,819 | 2,257 | 615 | 542 | 2,061 | 1,918 |
| 56 Years | 23,779 | 11,662 | 12,117 | 7,622 | 7,783 | 1,698 | 2,106 | 491 | 473 | 1,851 | 1,755 |
| 57 Years | 22,830 | 11,081 | 11,749 | 7,299 | 7,571 | 1,580 | 2,053 | 457 | 406 | 1,745 | 1,719 |
| 58 Years | 21,378 | 10,398 | 10,980 | 6,901 | 7,000 | 1,512 | 1,978 | 441 | 356 | 1,544 | 1,646 |
| 59 Years | 20,906 | 10,119 | 10,787 | 6,713 | 6,809 | 1,501 | 1,998 | 408 | 365 | 1,497 | 1,615 |
| 60 Years | 20,785 | 10,014 | 10,771 | 6,612 | 6,801 | 1,517 | 1,991 | 373 | 346 | 1,512 | 1,633 |
| 61 Years | 19,358 | 9,202 | 10,156 | 6,131 | 6,485 | 1,381 | 1,880 | 343 | 308 | 1,347 | 1,483 |
| 62 Years | 18,668 | 8,893 | 9,775 | 5,950 | 6,266 | 1,386 | 1,777 | 297 | 303 | 1,260 | 1,429 |
| 63 Years | 17,765 | 8,368 | 9,397 | 5,701 | 6,165 | 1,230 | 1,672 | 253 | 249 | 1,184 | 1,311 |
| 64 Years | 18,099 | 8,619 | 9,480 | 6,007 | 6,225 | 1,215 | 1,679 | 252 | 261 | 1,145 | 1,315 |
| 65 Years | 17,921 | 8,342 | 9,579 | 5,777 | 6,290 | 1,205 | 1,669 | 247 | 292 | 1,113 | 1,328 |
| 66 Years | 16,603 | 7,672 | 8,931 | 5,291 | 5,896 | 1,145 | 1,599 | 220 | 236 | 1,016 | 1,200 |
| 67 Years | 16,387 | 7,667 | 8,720 | 5,345 | 5,851 | 1,147 | 1,531 | 215 | 218 | 960 | 1,120 |
| 68 Years | 15,663 | 7,228 | 8,435 | 5,110 | 5,657 | 1,054 | 1,471 | 182 | 234 | 882 | 1,073 |
| 69 Years | 15,120 | 6,922 | 8,198 | 4,921 | 5,540 | 1,012 | 1,473 | 177 | 248 | 812 | 937 |
| 70 Years | 14,906 | 6,584 | 8,322 | 4,687 | 5,642 | 984 | 1,439 | 167 | 233 | 746 | 1,006 |
| 71 Years | 14,014 | 6,179 | 7,835 | 4,324 | 5,376 | 964 | 1,322 | 162 | 207 | 729 | 930 |
| 72 Years | 12,999 | 5,675 | 7,324 | 3,951 | 5,052 | 907 | 1,230 | 146 | 181 | 671 | 861 |
| 73 Years | 11,843 | 5,074 | 6,769 | 3,579 | 4,693 | 795 | 1,121 | 132 | 186 | 568 | 769 |
| 74 Years | 11,047 | 4,730 | 6,317 | 3,360 | 4,418 | 721 | 1,034 | 137 | 159 | 512 | 706 |
| 75 Years + | 87,975 | 30,658 | 57,317 | 21,093 | 40,255 | 5,009 | 9,622 | 863 | 1,321 | 3,693 | 6,119 |

Post-It* Fax Note   7671   Date 11/7   # of pages ►
To Naomi   From Trinh
Co./Dept.   Co. H-GAC
Phone #   Phone # 993-4?
Fax # 222-0260   Fax # 993-24?

**ESTIMATES OF THE**
**POPULATION BY AGE, SEX, AND RACE/ETHNICITY**
**FOR JULY 1, 1996**
**FOR**
**HARRIS COUNTY**

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| All Ages | 3,117,376 | 1,549,092 | 1,568,284 | 792,856 | 809,918 | 273,291 | 306,201 | 67,937 | 65,630 | 415,008 | 386,535 |
| < 1 Year | 57,594 | 29,492 | 28,102 | 9,912 | 9,341 | 5,520 | 5,431 | 1,487 | 1,325 | 12,573 | 12,005 |
| 1 Year | 56,560 | 28,872 | 27,688 | 10,045 | 9,625 | 5,700 | 5,459 | 1,366 | 1,256 | 11,761 | 11,348 |
| 2 Years | 57,008 | 29,074 | 27,934 | 10,461 | 9,979 | 6,017 | 5,778 | 1,297 | 1,239 | 11,299 | 10,938 |
| 3 Years | 58,145 | 29,662 | 28,483 | 11,014 | 10,438 | 6,282 | 6,078 | 1,271 | 1,210 | 11,095 | 10,757 |
| 4 Years | 58,432 | 29,836 | 28,596 | 11,398 | 10,864 | 6,360 | 6,112 | 1,261 | 1,182 | 10,817 | 10,438 |
| 5 Years | 58,009 | 29,533 | 28,476 | 11,797 | 11,221 | 6,275 | 6,187 | 1,211 | 1,153 | 10,250 | 9,845 |
| 6 Years | 53,958 | 27,538 | 26,420 | 11,797 | 11,199 | 5,853 | 5,643 | 1,039 | 935 | 8,849 | 8,643 |
| 7 Years | 52,021 | 26,511 | 25,510 | 11,589 | 11,094 | 5,433 | 5,266 | 1,012 | 976 | 8,477 | 8,174 |
| 8 Years | 50,681 | 25,862 | 24,819 | 11,341 | 10,784 | 5,253 | 5,193 | 996 | 960 | 8,272 | 7,882 |
| 9 Years | 49,059 | 25,183 | 23,876 | 11,076 | 10,583 | 5,069 | 4,879 | 964 | 877 | 8,074 | 7,537 |
| 10 Years | 48,939 | 24,992 | 23,947 | 11,234 | 10,795 | 4,938 | 4,807 | 979 | 952 | 7,841 | 7,393 |
| 11 Years | 48,115 | 24,508 | 23,607 | 10,970 | 10,560 | 4,922 | 4,817 | 1,013 | 960 | 7,603 | 7,270 |
| 12 Years | 46,859 | 23,836 | 23,023 | 10,716 | 10,334 | 4,700 | 4,669 | 1,043 | 962 | 7,377 | 7,058 |
| 13 Years | 47,072 | 24,080 | 22,992 | 10,749 | 10,271 | 4,776 | 4,551 | 1,067 | 1,024 | 7,488 | 7,146 |
| 14 Years | 45,610 | 23,298 | 22,312 | 10,394 | 10,012 | 4,602 | 4,475 | 1,030 | 948 | 7,272 | 6,877 |
| 15 Years | 47,238 | 24,157 | 23,081 | 10,730 | 10,189 | 4,992 | 4,764 | 1,027 | 1,006 | 7,408 | 7,122 |
| 16 Years | 46,803 | 23,987 | 22,816 | 10,755 | 10,085 | 5,036 | 4,864 | 1,028 | 1,015 | 7,168 | 6,852 |
| 17 Years | 43,919 | 22,306 | 21,613 | 9,991 | 9,551 | 4,686 | 4,714 | 1,021 | 963 | 6,608 | 6,385 |
| 18 Years | 42,770 | 21,729 | 21,041 | 9,646 | 9,357 | 4,547 | 4,491 | 1,028 | 964 | 6,508 | 6,229 |
| 19 Years | 41,997 | 21,380 | 20,617 | 9,502 | 9,154 | 4,401 | 4,338 | 1,050 | 975 | 6,427 | 6,150 |
| 20 Years | 41,606 | 21,333 | 20,273 | 9,484 | 9,039 | 4,290 | 4,219 | 1,086 | 928 | 6,473 | 6,087 |
| 21 Years | 41,808 | 21,429 | 20,379 | 9,456 | 9,082 | 4,405 | 4,214 | 1,102 | 961 | 6,466 | 6,122 |
| 22 Years | 41,683 | 21,234 | 20,449 | 9,328 | 9,112 | 4,363 | 4,300 | 1,127 | 995 | 6,416 | 6,042 |
| 23 Years | 43,460 | 22,178 | 21,282 | 9,676 | 9,584 | 4,607 | 4,640 | 1,165 | 1,015 | 6,730 | 6,043 |
| 24 Years | 43,619 | 22,461 | 21,158 | 9,818 | 9,494 | 4,623 | 4,639 | 1,099 | 989 | 6,921 | 6,036 |
| 25 Years | 43,939 | 22,509 | 21,430 | 9,708 | 9,459 | 4,582 | 4,772 | 1,075 | 963 | 7,144 | 6,236 |
| 26 Years | 44,014 | 22,233 | 21,781 | 9,483 | 9,598 | 4,183 | 4,770 | 1,073 | 931 | 7,494 | 6,482 |
| 27 Years | 43,089 | 21,842 | 21,247 | 9,171 | 9,290 | 4,024 | 4,654 | 1,057 | 966 | 7,590 | 6,337 |
| 28 Years | 43,740 | 21,899 | 21,841 | 9,127 | 9,901 | 3,960 | 4,603 | 1,075 | 930 | 7,737 | 6,407 |
| 29 Years | 46,708 | 23,239 | 23,469 | 10,171 | 11,081 | 4,113 | 4,815 | 1,023 | 997 | 7,932 | 6,576 |
| 30 Years | 49,918 | 25,113 | 24,805 | 11,537 | 11,957 | 4,358 | 5,042 | 1,090 | 1,028 | 8,128 | 6,778 |
| 31 Years | 53,547 | 26,952 | 26,595 | 12,729 | 13,097 | 4,528 | 5,360 | 1,162 | 1,100 | 8,533 | 7,038 |
| 32 Years | 55,463 | 27,836 | 27,627 | 13,518 | 13,850 | 4,554 | 5,498 | 1,200 | 1,140 | 8,564 | 7,139 |
| 33 Years | 56,515 | 28,327 | 28,188 | 14,185 | 14,457 | 4,532 | 5,567 | 1,206 | 1,119 | 8,404 | 7,045 |
| 34 Years | 55,149 | 27,743 | 27,406 | 14,292 | 14,430 | 4,387 | 5,286 | 1,145 | 1,082 | 7,919 | 6,608 |
| 35 Years | 58,921 | 29,617 | 29,304 | 15,561 | 15,574 | 4,711 | 5,788 | 1,201 | 1,126 | 8,144 | 6,816 |

Ha....s County Page 2

| Age | Total | Total Male | Total Female | Anglo Male | Anglo Female | Black Male | Black Female | Other Male | Other Female | Spanish Origin Male | Spanish Origin Female |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 Years | 60,752 | 30,523 | 30,229 | 16,254 | 16,131 | 4,760 | 5,900 | 1,255 | 1,287 | 8,254 | 6,911 |
| 37 Years | 59,282 | 29,635 | 29,647 | 16,402 | 16,173 | 4,632 | 5,708 | 1,256 | 1,295 | 7,345 | 6,471 |
| 38 Years | 59,004 | 29,660 | 29,344 | 16,668 | 16,224 | 4,647 | 5,587 | 1,251 | 1,324 | 7,094 | 6,209 |
| 39 Years | 57,478 | 28,927 | 28,551 | 16,343 | 15,832 | 4,567 | 5,518 | 1,221 | 1,286 | 6,796 | 5,915 |
| 40 Years | 56,423 | 28,456 | 27,967 | 16,134 | 15,502 | 4,578 | 5,436 | 1,227 | 1,284 | 6,517 | 5,745 |
| 41 Years | 55,771 | 28,247 | 27,524 | 16,107 | 15,298 | 4,519 | 5,350 | 1,281 | 1,298 | 6,340 | 5,578 |
| 42 Years | 52,847 | 26,519 | 26,328 | 15,314 | 14,960 | 4,188 | 4,990 | 1,242 | 1,248 | 5,775 | 5,130 |
| 43 Years | 50,811 | 25,412 | 25,399 | 14,836 | 14,570 | 3,917 | 4,796 | 1,275 | 1,260 | 5,384 | 4,773 |
| 44 Years | 47,174 | 23,491 | 23,683 | 13,891 | 13,524 | 3,626 | 4,542 | 1,197 | 1,208 | 4,777 | 4,409 |
| 45 Years | 47,170 | 23,351 | 23,819 | 13,640 | 13,614 | 3,817 | 4,671 | 1,184 | 1,243 | 4,710 | 4,291 |
| 46 Years | 46,324 | 22,832 | 23,492 | 13,388 | 13,693 | 3,688 | 4,437 | 1,193 | 1,249 | 4,563 | 4,113 |
| 47 Years | 43,742 | 21,624 | 22,118 | 13,107 | 13,157 | 3,312 | 4,088 | 1,151 | 1,143 | 4,054 | 3,730 |
| 48 Years | 43,195 | 21,390 | 21,805 | 13,495 | 13,515 | 3,046 | 3,710 | 1,045 | 1,046 | 3,804 | 3,534 |
| 49 Years | 42,790 | 21,260 | 21,530 | 13,666 | 13,640 | 2,939 | 3,446 | 1,013 | 989 | 3,642 | 3,455 |
| 50 Years | 35,871 | 17,787 | 18,084 | 11,269 | 11,264 | 2,514 | 2,982 | 856 | 883 | 3,148 | 2,955 |
| 51 Years | 34,060 | 16,946 | 17,114 | 10,617 | 10,600 | 2,414 | 2,912 | 816 | 823 | 3,099 | 2,779 |
| 52 Years | 32,472 | 16,033 | 16,439 | 10,436 | 10,453 | 2,165 | 2,698 | 752 | 724 | 2,680 | 2,564 |
| 53 Years | 32,007 | 15,842 | 16,165 | 10,385 | 10,406 | 2,163 | 2,677 | 769 | 682 | 2,525 | 2,400 |
| 54 Years | 28,263 | 14,064 | 14,199 | 9,202 | 9,083 | 1,958 | 2,335 | 691 | 587 | 2,213 | 2,194 |
| 55 Years | 27,153 | 13,610 | 13,543 | 8,839 | 8,524 | 1,898 | 2,352 | 697 | 553 | 2,176 | 2,114 |
| 56 Years | 25,747 | 12,829 | 12,918 | 8,376 | 8,229 | 1,794 | 2,229 | 612 | 543 | 2,047 | 1,917 |
| 57 Years | 23,608 | 11,561 | 12,047 | 7,562 | 7,744 | 1,666 | 2,076 | 491 | 473 | 1,842 | 1,754 |
| 58 Years | 22,649 | 10,967 | 11,682 | 7,229 | 7,534 | 1,551 | 2,026 | 454 | 407 | 1,733 | 1,715 |
| 59 Years | 21,183 | 10,273 | 10,910 | 6,820 | 6,963 | 1,483 | 1,952 | 439 | 357 | 1,531 | 1,638 |
| 60 Years | 20,691 | 9,982 | 10,709 | 6,632 | 6,765 | 1,461 | 1,965 | 406 | 367 | 1,483 | 1,612 |
| 61 Years | 20,554 | 9,865 | 10,689 | 6,524 | 6,756 | 1,472 | 1,962 | 372 | 346 | 1,497 | 1,625 |
| 62 Years | 19,102 | 9,050 | 10,052 | 6,042 | 6,420 | 1,330 | 1,845 | 344 | 310 | 1,334 | 1,477 |
| 63 Years | 18,410 | 8,741 | 9,669 | 5,845 | 6,208 | 1,347 | 1,740 | 299 | 301 | 1,250 | 1,420 |
| 64 Years | 17,508 | 8,213 | 9,295 | 5,604 | 6,100 | 1,191 | 1,642 | 251 | 249 | 1,167 | 1,304 |
| 65 Years | 17,812 | 8,445 | 9,367 | 5,897 | 6,161 | 1,176 | 1,646 | 251 | 259 | 1,121 | 1,301 |
| 66 Years | 17,605 | 8,152 | 9,453 | 5,662 | 6,219 | 1,152 | 1,630 | 246 | 290 | 1,092 | 1,314 |
| 67 Years | 16,267 | 7,480 | 8,787 | 5,165 | 5,805 | 1,096 | 1,560 | 219 | 236 | 1,000 | 1,186 |
| 68 Years | 16,050 | 7,463 | 8,587 | 5,209 | 5,772 | 1,099 | 1,490 | 212 | 217 | 943 | 1,108 |
| 69 Years | 15,309 | 7,017 | 8,292 | 4,968 | 5,569 | 1,002 | 1,435 | 182 | 233 | 865 | 1,055 |
| 70 Years | 14,697 | 6,689 | 8,008 | 4,756 | 5,423 | 962 | 1,424 | 171 | 246 | 800 | 915 |
| 71 Years | 14,499 | 6,357 | 8,142 | 4,540 | 5,531 | 928 | 1,385 | 164 | 232 | 725 | 994 |
| 72 Years | 13,607 | 5,944 | 7,663 | 4,165 | 5,263 | 907 | 1,279 | 158 | 207 | 714 | 914 |
| 73 Years | 12,568 | 5,445 | 7,123 | 3,802 | 4,920 | 854 | 1,180 | 139 | 177 | 650 | 846 |
| 74 Years | 11,401 | 4,841 | 6,560 | 3,417 | 4,546 | 747 | 1,074 | 126 | 183 | 551 | 757 |
| 75 Years + | 91,552 | 32,388 | 59,164 | 22,287 | 41,316 | 5,143 | 9,843 | 953 | 1,433 | 4,005 | 6,572 |

# Exhibit 78

Page 1 of 1

                    Estimates of the Population of Counties
                by Age, Sex, and Race/Hispanic Origin:  1990-1999

Source:  U.S. Census Bureau
Internet Release date:  August 30, 2000
Last Revised:  September 6, 2000

This file contains estimates of the population of the counties
(1999 geography) in each State by 5-year age groups (0 to 4 years, 5 to 9
years, ....., 80 to 84 years, 85 years and over), sex (male, female), and
modified race/Hispanic origin for July 1, 1990; July 1, 1991; July 1,
1992; July 1, 1993; July 1, 1994, July 1, 1995, July 1, 1996,  July 1,
1997, July 1, 1998, and July 1, 1999.

Note: Total can be obtained by summing Race/Ethnicity groups 1-10.

    Character     Item Description

      1-4         Year of Estimate
      5           Blank
      6-7         FIPS State Code
      8-10        FIPS County Code
      11-12       Blank
      13-14       Race/Sex/Ethnicity Indicator:
                      1 = White Non-Hispanic Male
                      2 = White Non-Hispanic Female
                      3 = White Hispanic Male
                      4 = White Hispanic Female
                      5 = Black Male
                      6 = Black Female
                      7 = American Indian and Alaska Native Male
                      8 = American Indian and Alaska Native Female
                      9 = Asian and Pacific Islander Male
                      10 = Asian and Pacific Islander Female
                      11 = Hispanic (of any race) Male
                      12 = Hispanic (of any race) Female
                  Age Groups:
      16-22       Under 5 years
      23-29       5 to 9 years
      30-36       10 to 14 years
      37-43       15 to 19 years
      44-50       20 to 24 years
      51-57       25 to 29 years
      58-64       30 to 34 years
      65-71       35 to 39 years
      72-78       40 to 44 years
      79-85       45 to 49 years
      86-92       50 to 54 years
      93-99       55 to 59 years
      100-106     60 to 64 years
      107-113     65 to 69 years
      114-120     70 to 74 years
      121-127     75 to 79 years
      128-134     80 to 84 years
      135-141     85 years and over

Please note that there is a foonote at the end of this file which
takes up the last 18 lines.

<!--StartFragment-->
Federal Information Processing System (FIPS) Codes for States and Counties
Source:  U.S. Census BureauInternet Release date:  December 1996Last Updated:
October 31, 2001FIPS codes are numbers which uniquely identify geographic areas.
 The number of digits in FIPS codes vary depending on the level of geography.
State-level FIPS codes have two digits.  County-level FIPS codes have three
digits and are used with the state FIPS code in order to uniquely identify each
county.  When using the list below to look up county FIPS codes, it is advisable
to first look up the FIPS code for the state to which the county belongs.  This
will help you identify the right section of the list while scrolling down, which
can be important since there are 3,141 counties and county-equivalents (e.g.
independent cities, parishes, boroughs) in the U.S.<!--EndFragment-->

```
<!--StartFragment-->
48000     Texas     48001          Anderson County     48003          Andrews
County     48005          Angelina County     48007          Aransas County     48009
     Archer County     48011          Armstrong County     48013          Atascosa
County     48015          Austin County     48017          Bailey County     48019
     Bandera County     48021          Bastrop County     48023          Baylor County
48025     Bee County     48027          Bell County     48029          Bexar County
     48031          Blanco County     48033          Borden County     48035
Bosque County     48037          Bowie County     48039          Brazoria County
48041          Brazos County     48043          Brewster County     48045
Briscoe County     48047          Brooks County     48049          Brown County
48051          Burleson County     48053          Burnet County     48055
Caldwell County     48057          Calhoun County     48059          Callahan County
     48061          Cameron County     48063          Camp County     48065          Carson
County     48067          Cass County     48069          Castro County     48071
Chambers County     48073          Cherokee County     48075          Childress County
     48077          Clay County     48079          Cochran County     48081          Coke
County     48083          Coleman County     48085          Collin County     48087
     Collingsworth County     48089          Colorado County     48091          Comal
County     48093          Comanche County     48095          Concho County     48097
     Cooke County     48099          Coryell County     48101          Cottle County
48103          Crane County     48105          Crockett County     48107          Crosby
County     48109          Culberson County     48111          Dallam County     48113
     Dallas County     48115          Dawson County     48117          Deaf Smith
County     48119          Delta County     48121          Denton County     48123
DeWitt County     48125          Dickens County     48127          Dimmit County
48129          Donley County     48131          Duval County     48133          Eastland
County     48135          Ector County     48137          Edwards County     48139
     Ellis County     48141          El Paso County     48143          Erath County
48145          Falls County     48147          Fannin County     48149          Fayette
County     48151          Fisher County     48153          Floyd County     48155
     Foard County     48157          Fort Bend County     48159          Franklin County
     48161          Freestone County     48163          Frio County     48165
Gaines County     48167          Galveston County     48169          Garza County
48171          Gillespie County     48173          Glasscock County     48175
Goliad County     48177          Gonzales County     48179          Gray County
48181          Grayson County     48183          Gregg County     48185          Grimes
County     48187          Guadalupe County     48189          Hale County     48191
     Hall County     48193          Hamilton County     48195          Hansford County
     48197          Hardeman County     48199     .     Hardin County     48201
Harris County<!--EndFragment-->
```

| | | (Age) | 20-24 | 25-29 | 30-34 | 35-39 | 40-44 | 45-49 | 50-54 | 55-59 | 60-64 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | 48201 | 1 | 50278 | 67958 | 83582 | 76939 | 69769 | 52155 | 39575 | 32954 | 29915 |
| 1991 | 48201 | 2 | 52104 | 68473 | 80282 | 74418 | 68958 | 50803 | 39281 | 33334 | 31468 |
| 1991 | 48201 | 3 | 36598 | 39351 | 35378 | 26978 | 19819 | 12986 | 8873 | 6705 | 5120 |
| 1991 | 48201 | 4 | 30779 | 32457 | 30255 | 23774 | 18051 | 12188 | 8724 | 7138 | 5812 |
| 1991 | 48201 | 5 | 22146 | 24645 | 25415 | 22957 | 18222 | 12202 | 9375 | 8029 | 7070 |
| 1991 | 48201 | 6 | 25134 | 28740 | 29869 | 26738 | 21128 | 14312 | 11473 | 9988 | 8980 |
| 1991 | 48201 | 7 | 437 | 556 | 504 | 497 | 366 | 301 | 217 | 136 | 122 |
| 1991 | 48201 | 8 | 361 | 446 | 509 | 451 | 407 | 297 | 215 | 175 | 115 |
| 1991 | 48201 | 9 | 5458 | 5972 | 6305 | 6522 | 5563 | 4049 | 2636 | 1737 | 1159 |
| 1991 | 48201 | 10 | 5022 | 5550 | 6324 | 6422 | 5770 | 3668 | 2332 | 1588 | 1393 |
| 1991 | 48201 | 11 | 38476 | 41554 | 37446 | 28522 | 20849 | 13644 | 9287 | 7011 | 5362 |
| 1991 | 48201 | 12 | 32424 | 34274 | 31963 | 25111 | 18984 | 12834 | 9139 | 7512 | 6063 |
| 1992 | 48201 | 1 | 50346 | 64305 | 82749 | 78851 | 69083 | 57419 | 41097 | 33365 | 29958 |
| 1992 | 48201 | 2 | 51687 | 64693 | 79701 | 76245 | 68436 | 55901 | 40864 | 33660 | 31349 |
| 1992 | 48201 | 3 | 37163 | 39556 | 36716 | 28593 | 20784 | 14400 | 9344 | 6983 | 5259 |
| 1992 | 48201 | 4 | 31796 | 32843 | 31231 | 25020 | 18796 | 13457 | 9150 | 7446 | 5932 |
| 1992 | 48201 | 5 | 22560 | 24159 | 25666 | 24149 | 19219 | 13171 | 9879 | 8142 | 7212 |
| 1992 | 48201 | 6 | 25206 | 28350 | 30225 | 28025 | 22297 | 15440 | 12050 | 10151 | 9176 |
| 1992 | 48201 | 7 | 466 | 561 | 535 | 524 | 375 | 332 | 227 | 141 | 126 |
| 1992 | 48201 | 8 | 369 | 452 | 522 | 473 | 414 | 326 | 221 | 179 | 124 |
| 1992 | 48201 | 9 | 5824 | 6266 | 6655 | 6944 | 5923 | 4539 | 2935 | 2017 | 1376 |
| 1992 | 48201 | 10 | 5506 | 5961 | 6517 | 6848 | 6217 | 4184 | 2632 | 1773 | 1608 |
| 1992 | 48201 | 11 | 39153 | 41910 | 38996 | 30382 | 21949 | 15171 | 9807 | 7320 | 5532 |
| 1992 | 48201 | 12 | 33584 | 34860 | 33154 | 26541 | 19834 | 14201 | 9606 | 7848 | 6215 |
| 1993 | 48201 | 1 | 49625 | 60386 | 80850 | 79694 | 69862 | 58898 | 43446 | 33966 | 29655 |
| 1993 | 48201 | 2 | 50783 | 60891 | 78000 | 77214 | 69343 | 57510 | 43237 | 34238 | 30927 |
| 1993 | 48201 | 3 | 37741 | 38967 | 37722 | 29926 | 21968 | 15445 | 9940 | 7282 | 5366 |
| 1993 | 48201 | 4 | 32785 | 32677 | 32099 | 26005 | 19879 | 14361 | 9704 | 7726 | 6015 |
| 1993 | 48201 | 5 | 22813 | 23460 | 25638 | 25088 | 20147 | 14050 | 10282 | 8247 | 7302 |
| 1993 | 48201 | 6 | 25513 | 27728 | 30482 | 29187 | 23257 | 16512 | 12517 | 10385 | 9281 |
| 1993 | 48201 | 7 | 467 | 572 | 538 | 554 | 382 | 333 | 248 | 144 | 128 |
| 1993 | 48201 | 8 | 390 | 444 | 529 | 491 | 427 | 339 | 238 | 187 | 130 |
| 1993 | 48201 | 9 | 5913 | 6426 | 7020 | 7257 | 6440 | 5093 | 3319 | 2261 | 1561 |
| 1993 | 48201 | 10 | 5838 | 6224 | 6829 | 7131 | 6732 | 4686 | 2986 | 1928 | 1794 |
| 1993 | 48201 | 11 | 39803 | 41449 | 40189 | 31941 | 23280 | 16326 | 10450 | 7650 | 5668 |
| 1993 | 48201 | 12 | 34734 | 34830 | 34214 | 27698 | 21054 | 15213 | 10210 | 8168 | 6324 |
| 1994 | 48201 | 1 | 48738 | 57640 | 78393 | 79835 | 71076 | 60877 | 44972 | 34528 | 29401 |
| 1994 | 48201 | 2 | 49330 | 57713 | 75781 | 77102 | 70689 | 59248 | 44837 | 34787 | 30564 |
| 1994 | 48201 | 3 | 38698 | 38293 | 38629 | 31125 | 23162 | 16559 | 10578 | 7547 | 5482 |
| 1994 | 48201 | 4 | 33640 | 32482 | 32757 | 26968 | 20811 | 15366 | 10275 | 8004 | 6104 |
| 1994 | 48201 | 5 | 23375 | 22846 | 25676 | 25802 | 21253 | 15073 | 10710 | 8397 | 7349 |
| 1994 | 48201 | 6 | 25741 | 26971 | 30574 | 30079 | 24339 | 17790 | 13095 | 10615 | 9329 |
| 1994 | 48201 | 7 | 475 | 581 | 555 | 565 | 408 | 338 | 262 | 151 | 128 |
| 1994 | 48201 | 8 | 417 | 435 | 528 | 503 | 452 | 353 | 247 | 199 | 130 |
| 1994 | 48201 | 9 | 6052 | 6580 | 7293 | 7576 | 6816 | 5553 | 3644 | 2494 | 1723 |
| 1994 | 48201 | 10 | 5953 | 6480 | 6962 | 7422 | 7100 | 5263 | 3293 | 2082 | 1972 |
| 1994 | 48201 | 11 | 40856 | 40869 | 41263 | 33349 | 24627 | 17567 | 11142 | 7954 | 5810 |
| 1994 | 48201 | 12 | 35703 | 34781 | 35015 | 28852 | 22131 | 16308 | 10849 | 8471 | 6444 |
| 1995 | 48201 | 1 | 46978 | 55809 | 74255 | 79356 | 72200 | 62441 | 46318 | 34780 | 29476 |
| 1995 | 48201 | 2 | 47476 | 55967 | 72459 | 77141 | 72032 | 60965 | 46332 | 35075 | 30657 |
| 1995 | 48201 | 3 | 39424 | 37634 | 38806 | 32405 | 24338 | 17741 | 11303 | 7794 | 5718 |
| 1995 | 48201 | 4 | 34727 | 32723 | 33193 | 27992 | 21918 | 16462 | 10982 | 8238 | 6341 |
| 1995 | 48201 | 5 | 23325 | 22058 | 25281 | 26164 | 22201 | 16289 | 11222 | 8548 | 7443 |
| 1995 | 48201 | 6 | 25844 | 26535 | 30420 | 30789 | 25528 | 19120 | 13712 | 10917 | 9471 |
| 1995 | 48201 | 7 | 456 | 602 | 552 | 576 | 425 | 345 | 273 | 157 | 133 |
| 1995 | 48201 | 8 | 437 | 446 | 522 | 510 | 478 | 361 | 257 | 206 | 133 |
| 1995 | 48201 | 9 | 6085 | 6810 | 7501 | 7812 | 7199 | 6057 | 4032 | 2780 | 1892 |
| 1995 | 48201 | 10 | 6218 | 6744 | 7191 | 7725 | 7448 | 5880 | 3662 | 2283 | 2084 |
| 1995 | 48201 | 11 | 41633 | 40279 | 41545 | 34822 | 25971 | 18879 | 11937 | 8235 | 6077 |
| 1995 | 48201 | 12 | 36936 | 35118 | 35614 | 30058 | 23370 | 17537 | 11613 | 8750 | 6706 |
| 1996 | 48201 | 1 | 45243 | 55165 | 69679 | 78650 | 73370 | 64920 | 46575 | 35474 | 29386 |
| 1996 | 48201 | 2 | 45300 | 55183 | 68008 | 76501 | 73324 | 63373 | 46624 | 35853 | 30396 |
| 1996 | 48201 | 3 | 40020 | 37863 | 38607 | 33729 | 25612 | 19116 | 12113 | 8169 | 5939 |
| 1996 | 48201 | 4 | 35651 | 33490 | 33359 | 29134 | 23060 | 17688 | 11764 | 8599 | 6581 |
| 1996 | 48201 | 5 | 23078 | 21912 | 25030 | 26341 | 23343 | 17638 | 11582 | 8750 | 7476 |
| 1996 | 48201 | 6 | 25500 | 26296 | 30113 | 31184 | 26571 | 20673 | 14173 | 11131 | 9552 |
| 1996 | 48201 | 7 | 443 | 624 | 562 | 580 | 443 | 369 | 277 | 171 | 136 |
| 1996 | 48201 | 8 | 441 | 456 | 518 | 516 | 495 | 379 | 275 | 217 | 140 |
| 1996 | 48201 | 9 | 5961 | 7055 | 7789 | 8126 | 7657 | 6602 | 4408 | 3035 | 2127 |
| 1996 | 48201 | 10 | 6279 | 7234 | 7452 | 7880 | 7864 | 6501 | 4047 | 2467 | 2246 |
| 1996 | 48201 | 11 | 42236 | 40563 | 41470 | 36309 | 27416 | 20402 | 12820 | 8659 | 6329 |
| 1996 | 48201 | 12 | 37961 | 36014 | 35903 | 31362 | 24665 | 18909 | 12479 | 9144 | 6981 |